# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| In re: MALVERN GIFTS, INC. | § | Case No. 16-12857-MDC |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

MICHAEL H. KALINER, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: $20,250.00          Assets Exempt:  $0.00
*(without deducting any secured claims)*

Total Distribution to Claimants:$227,768.48          Claims Discharged
                                                     Without Payment: $0.00

Total Expenses of Administration:$538,298.79

---

3) Total gross receipts of $    766,067.27    (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $        0.00    (see **Exhibit 2**), yielded net receipts of  $766,067.27 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: |  |  |  |  |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 538,298.79 | 538,298.79 | 538,298.79 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 164,151.27 | 11,265.39 | 11,237.43 | 9,953.86 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 16,731,569.03 | 1,967,942.66 | 1,873,900.96 | 217,814.62 |
| **TOTAL DISBURSEMENTS** | $16,895,720.30 | $2,517,506.84 | $2,423,437.18 | $766,067.27 |

4)  This case was originally filed under Chapter 7 on April 22, 2016. The case was pending for 53 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _10/11/2020_____      By: _/s/MICHAEL H. KALINER_____
                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Reversed Deposit 100001 1 Accounts Receivable | 1121-000 | -92.79 |
| Reversed Deposit Rev. 32  Reversed Deposit 10000 | 1121-000 | 92.79 |
| General merchandise | 1129-000 | 40,000.00 |
| Fork lift/compactor | 1129-000 | 1,800.00 |
| Office furniture | 1129-000 | 23,423.58 |
| Lockers | 1129-000 | 50.00 |
| Telemarketing system & computers | 1129-000 | 10,857.00 |
| Internet/Domain names | 1129-000 | 205,000.00 |
| Customer mailing files | 1129-000 | 170,578.10 |
| PA State Unclaimed funds | 1229-000 | 16,976.50 |
| Tristar  Products, Inc. Preference | 1241-000 | 17,760.00 |
| BB&T Insurance Services Preference | 1241-000 | 18,122.00 |
| FOCUS Preference | 1241-000 | 11,171.34 |
| Whitmore, Inc. Preference | 1241-000 | 2,593.20 |
| Refund of Undelivered Goods | 1229-000 | 5,999.04 |
| Comfort Products Preference | 1241-000 | 12,147.00 |
| Rose Health Care LLC Preference | 1241-000 | 10,500.00 |
| Brickstreet/HM Casualty Insurance Co. Preference | 1241-000 | 3,200.00 |
| County refund | 1229-000 | 92.61 |
| Fellheimer fraudulent transfer | 1241-000 | 10,484.74 |
| Cross Country Computer Corp. Preference | 1241-000 | 6,585.79 |
| Stamina Products Preference | 1241-000 | 1,000.00 |
| Lesco Paper & Box Co. Preference | 1241-000 | 3,107.00 |
| TV Direct Preference | 1241-000 | 3,000.00 |
| IQUOR Preference | 1241-000 | 5,000.00 |
| MSR Imports Preference | 1241-000 | 2,600.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---:|
| Citrin Cooperman Preference | | 1241-000 | 20,000.00 |
| Concentric Cloud Preference | | 1241-000 | 1,125.00 |
| XO Communications Preference | | 1241-000 | 3,375.00 |
| Ewbank Preference | | 1241-000 | 1,000.00 |
| Chase Bank Preference | | 1241-000 | 33,200.00 |
| Global Custom Services Preference | | 1241-000 | 13,819.37 |
| American Express Preference | | 1241-000 | 90,000.00 |
| Bandwagon Preference | | 1241-000 | 8,500.00 |
| Care Apparel Preference | | 1241-000 | 5,500.00 |
| Remnant sale | | 1229-000 | 7,500.00 |
| **TOTAL GROSS RECEIPTS** | | | **$766,067.27** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | | None | | | |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Clerk of the Court Costs (includes adversary and other filing fees) - CLERK, | 2700-000 | N/A | 6,300.00 | 6,300.00 | 6,300.00 |
| Trustee Compensation - MICHAEL H. KALINER | 2100-000 | N/A | 41,553.36 | 41,553.36 | 41,553.36 |
| Trustee Expenses - MICHAEL H. KALINER | 2200-000 | N/A | 165.86 | 165.86 | 165.86 |
| Other - Jobar International, Inc,. | 2990-000 | N/A | 38,294.64 | 38,294.64 | 38,294.64 |
| Other - Snow Joe LLC | 2990-000 | N/A | 468.76 | 468.76 | 468.76 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - MASCHMEYER & KARALIS, P.C. | 3220-000 | N/A | 7,401.78 | 7,401.78 | 7,401.78 |
| Other - MILLER COFFEY TATE LLP | 3410-000 | N/A | 111,510.02 | 111,510.02 | 111,510.02 |
| Other - MILLER COFFEY TATE LLP | 3420-000 | N/A | 1,999.30 | 1,999.30 | 1,999.30 |
| Other - MASCHMEYER & KARALIS, P.C. | 3210-000 | N/A | 184,772.00 | 184,772.00 | 184,772.00 |
| Other - Karalis, P.C. | 3210-000 | N/A | 67,531.28 | 67,531.28 | 67,531.28 |
| Other - Karalis, P.C. | 3220-000 | N/A | 2,438.09 | 2,438.09 | 2,438.09 |
| Other - TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 425.00 | 425.00 | 425.00 |
| Other - TRUSTEE INSURANCE AGENCY | 2420-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 84.66 | 84.66 | 84.66 |
| Other - BEECHGLEN DEVELOPMENT INC. | 2410-000 | N/A | 4,590.00 | 4,590.00 | 4,590.00 |
| Other - 600 Cedar Hollow Partners, LP | 2410-000 | N/A | 17,500.00 | 17,500.00 | 17,500.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 146.67 | 146.67 | 146.67 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 277.49 | 277.49 | 277.49 |
| Other - BEECHGLEN DEVELOPMENT, INC. | 2410-000 | N/A | 4,590.00 | 4,590.00 | 4,590.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 246.81 | 246.81 | 246.81 |
| Auctioneer for Trustee Fees (including buyers premiums) - BARRY S. SLOSBERG, INC. | 3610-000 | N/A | 7,613.05 | 7,613.05 | 7,613.05 |
| Auctioneer for Trustee Expenses - BARRY S. SLOSBERG, INC. | 3620-000 | N/A | 22,473.57 | 22,473.57 | 22,473.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 267.62 | 267.62 | 267.62 |
| Other - BEECHGLEN DEVELOPMENT, INC. | 2410-000 | N/A | 2,295.00 | 2,295.00 | 2,295.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 438.46 | 438.46 | 438.46 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 178.21 | 178.21 | 178.21 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 435.22 | 435.22 | 435.22 |
| Other - Riverside Law LLP | 3210-000 | N/A | 2,550.00 | 2,550.00 | 2,550.00 |
| Other - Riverside Law LLP | 3220-000 | N/A | 619.00 | 619.00 | 619.00 |
| Other - Wiggins Payroll, Inc. | 2990-000 | N/A | 997.75 | 997.75 | 997.75 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 416.33 | 416.33 | 416.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 349.40 | 349.40 | 349.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 459.30 | 459.30 | 459.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 455.59 | 455.59 | 455.59 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 478.73 | 478.73 | 478.73 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 436.27 | 436.27 | 436.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 421.16 | 421.16 | 421.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 484.09 | 484.09 | 484.09 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 426.50 | 426.50 | 426.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 469.96 | 469.96 | 469.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 448.46 | 448.46 | 448.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 438.96 | 438.96 | 438.96 |
| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 94.18 | 94.18 | 94.18 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 424.84 | 424.84 | 424.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 359.78 | 359.78 | 359.78 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 403.27 | 403.27 | 403.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 418.43 | 418.43 | 418.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 419.90 | 419.90 | 419.90 |
| Trustee Expenses – Bryn Mawr Trust | 2200-000 | N/A | 112.00 | 112.00 | 112.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 353.34 | 353.34 | 353.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 392.82 | 392.82 | 392.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 398.54 | 398.54 | 398.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 205.39 | 205.39 | 205.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 267.95 | 267.95 | 267.95 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $538,298.79 | $538,298.79 | $538,298.79 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | Mary Alice Carter | 5600-000 | N/A | 46.93 | 46.93 | 46.93 |
| 7 | Mr. Jay Austin | 5600-000 | N/A | 75.88 | 75.88 | 75.88 |
| 9 | Frank D. Jones | 5600-000 | N/A | 170.90 | 170.90 | 170.90 |
| 14 | JoAnn Custer | 5600-000 | N/A | 185.92 | 185.92 | 185.92 |
| 29 | Harold G. Schenk | 5600-000 | N/A | 50.89 | 50.89 | 50.89 |
| 32 | Mildred Irene Mayo | 5600-000 | N/A | 53.78 | 53.78 | 53.78 |

**UST Form 101-7-TDR (10/1/2010)**

| 33 | Bethany S. Boone | 5600-000 | N/A | 55.92 | 55.92 | 55.92 |
| 37 | Jane Hsu | 5600-000 | N/A | 45.94 | 45.94 | 45.94 |
| 40 | Marie A. Wendeborn | 5600-000 | N/A | 75.80 | 75.80 | 75.80 |
| 41 | Betty Whedbee | 5600-000 | N/A | 100.92 | 100.92 | 100.92 |
| 42 | Laura Charles | 5600-000 | N/A | 55.92 | 55.92 | 55.92 |
| 45 | Annette M. Brown | 5600-000 | N/A | 61.95 | 61.95 | 61.95 |
| 49 | Edward E. Graham | 5600-000 | N/A | 47.98 | 47.98 | 47.98 |
| 50 | Beth M. Gregoire | 5600-000 | N/A | 19.98 | 19.98 | 19.98 |
| 51 | Jack Beane | 5600-000 | N/A | 268.80 | 268.80 | 268.80 |
| 53 | Willard S. Fox | 5600-000 | N/A | 147.96 | 147.96 | 147.96 |
| 55 | Deanna Littleton | 5600-000 | N/A | 49.98 | 49.98 | 49.98 |
| 56 | Darlene Dahlberg | 5600-000 | N/A | 177.01 | 177.01 | 177.01 |
| 57 | Mary Ann Parrent | 5600-000 | N/A | 41.90 | 41.90 | 41.90 |
| 59 | Dorothy Richmond | 5600-000 | N/A | 53.94 | 53.94 | 53.94 |
| 63 | Virginia Saiia | 5600-000 | N/A | 124.92 | 124.92 | 124.92 |
| 64 | Carolyn Burgess | 5600-000 | N/A | 199.98 | 199.98 | 199.98 |
| 65 | Harold Mulneaux | 5600-000 | N/A | 47.89 | 47.89 | 47.89 |
| 67 | Theresa Guillaume | 5600-000 | N/A | 45.92 | 45.92 | 45.92 |
| 68 | Timothy C. Harter | 5600-000 | N/A | 55.88 | 55.88 | 0.00 |
| 70 | Joyce McNeil | 5600-000 | N/A | 115.58 | 115.58 | 0.00 |
| 71 | Edna Bringer | 5600-000 | N/A | 85.92 | 85.92 | 85.92 |
| 74 | Dianne T. Scruggs | 5600-000 | N/A | 63.88 | 63.88 | 63.88 |
| 75 | Ardelle E. Elj | 5600-000 | N/A | 73.95 | 73.95 | 73.95 |
| 77 | Robert L. Bernstein | 5600-000 | N/A | 45.92 | 45.92 | 45.92 |
| 79 | Anita M. LaFlamme | 5600-000 | N/A | 105.84 | 105.84 | 105.84 |
| 82 | Andrew Matejcik | 5600-000 | N/A | 90.92 | 90.92 | 90.92 |
| 83 | Carolyn L. Miller | 5600-000 | N/A | 60.00 | 60.00 | 60.00 |
| 84 | Lewis Johns | 5600-000 | N/A | 22.92 | 22.92 | 22.92 |
| 85 | Sarah Turner | 5600-000 | N/A | 94.00 | 94.00 | 94.00 |
| 86 | Eliza Hurley | 5600-000 | N/A | 59.90 | 59.90 | 0.00 |
| 87 | Rosalie M. Deveney | 5600-000 | N/A | 30.95 | 30.95 | 30.95 |
| 89 | Mike Baker | 5600-000 | N/A | 45.92 | 45.92 | 45.92 |
| 90 | Margaret Reinsch | 5600-000 | N/A | 25.93 | 25.93 | 25.93 |
| 91 | Robert E. Bouley | 5600-000 | N/A | 222.91 | 222.91 | 222.91 |

**UST Form 101-7-TDR (10/1/2010)**

| 92  | Janice Luongo        | 5600-000 | N/A | 29.98  | 29.98  | 0.00   |
|-----|----------------------|----------|-----|--------|--------|--------|
| 93  | Bonnie Dietz         | 5600-000 | N/A | 39.88  | 39.88  | 39.88  |
| 94  | Robert C. Norder     | 5600-000 | N/A | 55.92  | 55.92  | 55.92  |
| 96  | Della Rae Youts      | 5600-000 | N/A | 138.95 | 138.95 | 0.00   |
| 98  | Edward J. Tassinori  | 5600-000 | N/A | 33.42  | 33.42  | 33.42  |
| 99  | Melvin Gray          | 5600-000 | N/A | 195.90 | 195.90 | 195.90 |
| 101 | Linda Ramirez        | 5600-000 | N/A | 45.90  | 45.90  | 45.90  |
| 102 | Sue Ann Mauzy        | 5600-000 | N/A | 21.95  | 21.95  | 0.00   |
| 103 | Janice Eanni         | 5600-000 | N/A | 45.90  | 45.90  | 45.90  |
| 104 | Robert & Karen Taylor| 5600-000 | N/A | 27.96  | 0.00   | 0.00   |
| 105 | Rosemarie A. Keisch  | 5600-000 | N/A | 96.31  | 96.31  | 96.31  |
| 106 | Susanne Whitaker     | 5600-000 | N/A | 49.98  | 49.98  | 49.98  |
| 107 | Rita M. Cousineau    | 5600-000 | N/A | 222.33 | 222.33 | 222.33 |
| 108 | Philip Bowie         | 5600-000 | N/A | 269.87 | 269.87 | 269.87 |
| 109 | Beth White           | 5600-000 | N/A | 62.41  | 62.41  | 62.41  |
| 110 | Carolyn L. Miller    | 5600-000 | N/A | 60.00  | 60.00  | 60.00  |
| 111 | Mary Moyer           | 5600-000 | N/A | 44.98  | 44.98  | 44.98  |
| 112 | Rheeta Sanford       | 5600-000 | N/A | 69.93  | 69.93  | 0.00   |
| 113 | Lois Poehl-Politz    | 5600-000 | N/A | 49.94  | 49.94  | 49.94  |
| 116 | William H. Miller    | 5600-000 | N/A | 39.98  | 39.98  | 39.98  |
| 118 | Veronica Grady       | 5600-000 | N/A | 44.94  | 44.94  | 44.94  |
| 120 | Frank O. Klein       | 5600-000 | N/A | 50.90  | 50.90  | 50.90  |
| 123 | Beverly Bode         | 5600-000 | N/A | 149.81 | 149.81 | 149.81 |
| 124 | Janet Bassano        | 5600-000 | N/A | 228.95 | 228.95 | 228.95 |
| 126 | Miriam Chastine      | 5600-000 | N/A | 21.93  | 21.93  | 21.93  |
| 127 | Eunice Dagel         | 5600-000 | N/A | 22.24  | 22.24  | 22.24  |
| 129 | Mary Ann Manning     | 5600-000 | N/A | 264.98 | 264.98 | 0.00   |
| 130 | John Anecki          | 5600-000 | N/A | 22.92  | 22.92  | 22.92  |
| 132 | Linda M. Moore       | 5600-000 | N/A | 117.92 | 117.92 | 117.92 |
| 133 | Jo Ann Coleman       | 5600-000 | N/A | 125.88 | 125.88 | 0.00   |
| 134 | Ann Malamud          | 5600-000 | N/A | 105.83 | 105.83 | 105.83 |
| 135 | Kay J. Lamberson     | 5600-000 | N/A | 59.25  | 59.25  | 59.25  |
| 136 | Freda Garelick       | 5600-000 | N/A | 39.91  | 39.91  | 39.91  |
| 137 | Robert J. Mattine    | 5600-000 | N/A | 49.93  | 49.93  | 49.93  |

**UST Form 101-7-TDR (10/1/2010)**

| 138 | Theodosia Fitch | 5600-000 | N/A | 85.90 | 85.90 | 0.00 |
| 139 | Gerald W.J. Holzschuh | 5600-000 | N/A | 142.92 | 142.92 | 142.92 |
| 140 | Ellen A. Shouse | 5600-000 | N/A | 45.92 | 45.92 | 45.92 |
| 141 | Annette M. Brown | 5600-000 | N/A | 62.00 | 62.00 | 62.00 |
| 142 | Jackolin Shiels | 5600-000 | N/A | 24.91 | 24.91 | 24.91 |
| 143 | Maria E. Taylor | 5600-000 | N/A | 55.89 | 55.89 | 55.89 |
| 145 | Morbila Reisino | 5600-000 | N/A | 175.92 | 175.92 | 175.92 |
| 149 | Shirley J. Rendfeld | 5600-000 | N/A | 133.88 | 133.88 | 133.88 |
| 150 | Alice E. Dolan | 5600-000 | N/A | 54.94 | 54.94 | 54.94 |
| 151 | Mr. Marcus E. Smith | 5600-000 | N/A | 39.98 | 39.98 | 39.98 |
| 152 | Shirley M. Brinkman | 5600-000 | N/A | 194.93 | 194.93 | 194.93 |
| 153 | Janet E. Smith | 5600-000 | N/A | 145.88 | 145.88 | 145.88 |
| 154 | Melvin Pence | 5600-000 | N/A | 245.00 | 245.00 | 245.00 |
| 155 | Dorothy Ann Talley | 5600-000 | N/A | 105.92 | 105.92 | 105.92 |
| 156 | Gary Ralston | 5600-000 | N/A | 44.93 | 44.93 | 44.93 |
| 157 | Jean Claude Barbeau | 5600-000 | N/A | 84.87 | 84.87 | 84.87 |
| 160 | Mary J. Jester | 5600-000 | N/A | 29.98 | 29.98 | 29.98 |
| 163 | Agnes M. Taddeo | 5600-000 | N/A | 48.60 | 48.60 | 48.60 |
| 164 | Cheryl A. Fernandez | 5600-000 | N/A | 84.93 | 84.93 | 84.93 |
| 166 | Phyllis Dakin | 5600-000 | N/A | 50.92 | 50.92 | 50.92 |
| 168 | Burnell Lawrence Kapp | 5600-000 | N/A | 41.94 | 41.94 | 0.00 |
| 170 | Laurie Goldson | 5600-000 | N/A | 44.92 | 44.92 | 44.92 |
| 171 | Sharon Lee Mehling | 5600-000 | N/A | 45.92 | 45.92 | 45.92 |
| 172 | Peggy Foltz | 5600-000 | N/A | 85.86 | 85.86 | 85.86 |
| 173 | Norman E. Dederick | 5600-000 | N/A | 54.85 | 54.85 | 54.85 |
| 175 | Loretta Livingston | 5600-000 | N/A | 35.92 | 35.92 | 35.92 |
| 176 | Miss L. Leland | 5600-000 | N/A | 85.00 | 85.00 | 85.00 |
| 178 | Janet Baker | 5600-000 | N/A | 20.92 | 20.92 | 0.00 |
| 180 | Sharon Holbrook | 5600-000 | N/A | 50.93 | 50.93 | 50.93 |
| 183 | Lillian Olson | 5600-000 | N/A | 79.92 | 79.92 | 79.92 |
| 186 | Patricia Erickson | 5600-000 | N/A | 45.90 | 45.90 | 45.90 |
| 188 | Richard W. Theobold | 5600-000 | N/A | 39.98 | 39.98 | 39.98 |
| 190 | Marvel Monette | 5600-000 | 150.92 | 150.92 | 150.92 | 150.92 |
| 191 | Barbara J. Pitts | 5600-000 | N/A | 148.82 | 148.82 | 148.82 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 192 | Delores Parsley | 5600-000 | N/A | 113.65 | 113.65 | 113.65 |
| 193 | Frances Esquibel | 5600-000 | N/A | 58.99 | 58.99 | 58.99 |
| 194 | Alberta C. Ferro | 5600-000 | N/A | 11.69 | 11.69 | 11.69 |
| 195 | Joanne Seddon | 5600-000 | N/A | 39.96 | 39.96 | 39.96 |
| 196 | Myrniss Devine | 5600-000 | N/A | 65.86 | 65.86 | 0.00 |
| 197 | L.E. Emde | 5600-000 | N/A | 185.92 | 185.92 | 0.00 |
| 198 | Arlene Bilinski | 5600-000 | N/A | 53.35 | 53.35 | 53.35 |
| 199 | Jane L. Ridgeway | 5600-000 | N/A | 205.92 | 205.92 | 205.92 |
| 201 | Carolyn Osden | 5600-000 | N/A | 84.93 | 84.93 | 84.93 |
| 202 | Juanita Thompson | 5600-000 | N/A | 113.86 | 113.86 | 113.86 |
| 203 | David Geasley | 5600-000 | N/A | 42.95 | 42.95 | 42.95 |
| 204 | Beverly Ann Semmons | 5600-000 | N/A | 120.90 | 120.90 | 120.90 |
| 205 | Darlene Pennay | 5600-000 | N/A | 30.87 | 30.87 | 30.87 |
| 206 | Elizabeth Koudelka | 5600-000 | N/A | 81.84 | 81.84 | 81.84 |
| 207 | Clarine Williams | 5600-000 | N/A | 49.96 | 49.96 | 49.96 |
| 208 | Marvin E. Ellis | 5600-000 | N/A | 105.92 | 105.92 | 105.92 |
| 209 | Julie W. Hayes | 5600-000 | N/A | 28.98 | 28.98 | 28.98 |
| 210 | Dorothy St. Pierre | 5600-000 | N/A | 235.82 | 235.82 | 235.82 |
| 211 | Edward Luther | 5600-000 | N/A | 45.90 | 45.90 | 45.90 |
| 213 | Carolyn Hiscox | 5600-000 | N/A | 37.95 | 37.95 | 37.95 |
| 214 | Barbara J. Lilly | 5600-000 | N/A | 59.96 | 59.96 | 59.96 |
| 215 | Martha Spencer | 5600-000 | N/A | 125.92 | 125.92 | 125.92 |
| 216 | Joyce A. Cook | 5600-000 | N/A | 199.98 | 199.98 | 199.98 |
| 217 | David E. Troyer | 5600-000 | N/A | 59.98 | 59.98 | 59.98 |
| NOTFILED | MARJORY PALMER | 5200-000 | 17.10 | N/A | N/A | 0.00 |
| NOTFILED | WILMA PETETABELLA | 5200-000 | 58.25 | N/A | N/A | 0.00 |
| NOTFILED | MARK A NEIFERT | 5200-000 | 70.17 | N/A | N/A | 0.00 |
| NOTFILED | WILMA RICE | 5200-000 | 33.98 | N/A | N/A | 0.00 |
| NOTFILED | MARK ALDRICH | 5200-000 | 90.88 | N/A | N/A | 0.00 |
| NOTFILED | WILMA RICHARDSON | 5200-000 | 28.93 | N/A | N/A | 0.00 |
| NOTFILED | MARK BUTLER | 5200-000 | 33.50 | N/A | N/A | 0.00 |
| NOTFILED | WILMA TEMPLETON | 5200-000 | 45.91 | N/A | N/A | 0.00 |
| NOTFILED | MARK SHEMAK | 5200-000 | 18.84 | N/A | N/A | 0.00 |
| NOTFILED | WILMA TIEDE | 5200-000 | 119.98 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MARLA LOYD | 5200-000 | 176.40 | N/A | N/A | 0.00 |
| NOTFILED | WILMA WILBANKS | 5200-000 | 45.94 | N/A | N/A | 0.00 |
| NOTFILED | MARLAND D MADOLE | 5200-000 | 22.49 | N/A | N/A | 0.00 |
| NOTFILED | WILMA YOUNG | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | MARLENE BESSER | 5200-000 | 11.96 | N/A | N/A | 0.00 |
| NOTFILED | WILSON DOBIE | 5200-000 | 16.66 | N/A | N/A | 0.00 |
| NOTFILED | MARLENE BRAMAN | 5200-000 | 29.96 | N/A | N/A | 0.00 |
| NOTFILED | WILTON J KELLER | 5200-000 | 24.26 | N/A | N/A | 0.00 |
| NOTFILED | MARLENE CARROLL | 5200-000 | 61.96 | N/A | N/A | 0.00 |
| NOTFILED | WINFRED SABO | 5200-000 | 16.40 | N/A | N/A | 0.00 |
| NOTFILED | MARLENE CARROLL | 5200-000 | 55.03 | N/A | N/A | 0.00 |
| NOTFILED | WINIFRED L OLSON | 5200-000 | 351.85 | N/A | N/A | 0.00 |
| NOTFILED | MARLENE D SHIMP | 5200-000 | 3.61 | N/A | N/A | 0.00 |
| NOTFILED | WINIFRED PRETTYMAN | 5200-000 | 19.82 | N/A | N/A | 0.00 |
| NOTFILED | MARLENE DANIELS | 5200-000 | 27.83 | N/A | N/A | 0.00 |
| NOTFILED | WINNIE MULLINS | 5200-000 | 18.51 | N/A | N/A | 0.00 |
| NOTFILED | MARLENE HOLL | 5200-000 | 204.49 | N/A | N/A | 0.00 |
| NOTFILED | WINONA CHATMAN | 5200-000 | 22.27 | N/A | N/A | 0.00 |
| NOTFILED | MARLENE JONES | 5200-000 | 21.96 | N/A | N/A | 0.00 |
| NOTFILED | WINONA KELLEY | 5200-000 | 29.96 | N/A | N/A | 0.00 |
| NOTFILED | MARLENE KEANE | 5200-000 | 26.23 | N/A | N/A | 0.00 |
| NOTFILED | WINONA RICHTER | 5200-000 | 53.96 | N/A | N/A | 0.00 |
| NOTFILED | MARLENE KLINTER | 5200-000 | 49.96 | N/A | N/A | 0.00 |
| NOTFILED | WINONA SELIG | 5200-000 | 11.09 | N/A | N/A | 0.00 |
| NOTFILED | MARLENE LAMB | 5200-000 | 55.92 | N/A | N/A | 0.00 |
| NOTFILED | WINSTON BARNETT | 5200-000 | 16.36 | N/A | N/A | 0.00 |
| NOTFILED | MARLENE MERZ | 5200-000 | 30.95 | N/A | N/A | 0.00 |
| NOTFILED | WINSTON STUNZ | 5200-000 | 27.73 | N/A | N/A | 0.00 |
| NOTFILED | MARLENE REINERTSON | 5200-000 | 98.86 | N/A | N/A | 0.00 |
| NOTFILED | WOODIE COLEMAN | 5200-000 | 13.22 | N/A | N/A | 0.00 |
| NOTFILED | MARLENE RISTOW | 5200-000 | 36.58 | N/A | N/A | 0.00 |
| NOTFILED | WOODY THOMPSON | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | MARLENE SNETTING | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | WORREL MCLEOD | 5200-000 | 148.93 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | MARLENE TRUMMEL | 5200-000 | 16.92 | N/A | N/A | 0.00 |
| NOTFILED | WYNETTA JAMISON | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | MARLENE VANSICE | 5200-000 | 17.85 | N/A | N/A | 0.00 |
| NOTFILED | WYONNA Y PIERRE | 5200-000 | 54.34 | N/A | N/A | 0.00 |
| NOTFILED | MARLENE VOIGLANDER | 5200-000 | 29.09 | N/A | N/A | 0.00 |
| NOTFILED | XIOMARA GARCIA | 5200-000 | 6.80 | N/A | N/A | 0.00 |
| NOTFILED | MARLIN L HOFF | 5200-000 | 51.52 | N/A | N/A | 0.00 |
| NOTFILED | Y PALMER | 5200-000 | 38.94 | N/A | N/A | 0.00 |
| NOTFILED | MARLINE KELLER | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | Y SASAMOTO | 5200-000 | 8.90 | N/A | N/A | 0.00 |
| NOTFILED | MARLYN ADAMS | 5200-000 | 21.13 | N/A | N/A | 0.00 |
| NOTFILED | YADIRA A MARTINEZ | 5200-000 | 17.82 | N/A | N/A | 0.00 |
| NOTFILED | MARLYN GRINDBERG | 5200-000 | 16.47 | N/A | N/A | 0.00 |
| NOTFILED | YANINA MOSKALIK | 5200-000 | 46.20 | N/A | N/A | 0.00 |
| NOTFILED | MARLYS FREIER | 5200-000 | 9.98 | N/A | N/A | 0.00 |
| NOTFILED | YASUKO GREEN | 5200-000 | 19.93 | N/A | N/A | 0.00 |
| NOTFILED | MARLYS HANSEN | 5200-000 | 27.04 | N/A | N/A | 0.00 |
| NOTFILED | YASUKO HIGGINS | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | MARNEY FLEMING | 5200-000 | 32.96 | N/A | N/A | 0.00 |
| NOTFILED | YASUKO HIGGINS | 5200-000 | 93.63 | N/A | N/A | 0.00 |
| NOTFILED | MARSHA BOWES | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | YEGHIA NAKASHIAN | 5200-000 | 57.90 | N/A | N/A | 0.00 |
| NOTFILED | MARSHA CLOVER | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | YOLANDA CASH | 5200-000 | 19.96 | N/A | N/A | 0.00 |
| NOTFILED | MARSHA K BONHAM | 5200-000 | 13.71 | N/A | N/A | 0.00 |
| NOTFILED | YOLANDA CORTES | 5200-000 | 53.91 | N/A | N/A | 0.00 |
| NOTFILED | MARSHA L STEMBER | 5200-000 | 15.68 | N/A | N/A | 0.00 |
| NOTFILED | YORK SAMPSON | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | MARSHA L STEWART | 5200-000 | 53.52 | N/A | N/A | 0.00 |
| NOTFILED | YOSH AMINO | 5200-000 | 25.92 | N/A | N/A | 0.00 |
| NOTFILED | MARSHA MAY | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | YOUNG KANG | 5200-000 | 46.80 | N/A | N/A | 0.00 |
| NOTFILED | MARSHA PORTER | 5200-000 | 12.98 | N/A | N/A | 0.00 |
| NOTFILED | YUKIKO MATHERS | 5200-000 | 29.92 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MARSHA RAMAKER | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | YURY SILVERMAN | 5200-000 | 99.96 | N/A | N/A | 0.00 |
| NOTFILED | MARSHA ROHNER | 5200-000 | 13.95 | N/A | N/A | 0.00 |
| NOTFILED | YVETTE COLLINS | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | MARSHA SCHULTY | 5200-000 | 62.93 | N/A | N/A | 0.00 |
| NOTFILED | YVETTE CYR | 5200-000 | 12.51 | N/A | N/A | 0.00 |
| NOTFILED | MARSHA THOMAS | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | YVETTE WOODWARD | 5200-000 | 27.87 | N/A | N/A | 0.00 |
| NOTFILED | MARSHA WATTS | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | YVONNE COMBS | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | MARSHALL BENWARE | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | YVONNE CONRAD | 5200-000 | 248.95 | N/A | N/A | 0.00 |
| NOTFILED | MARSHALL D ROWLETTE | 5200-000 | 30.92 | N/A | N/A | 0.00 |
| NOTFILED | YVONNE HILES | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | MARSHALL E JONES | 5200-000 | 39.29 | N/A | N/A | 0.00 |
| NOTFILED | YVONNE MADISON | 5200-000 | 32.96 | N/A | N/A | 0.00 |
| NOTFILED | MARTA HERNANDEZ | 5200-000 | 95.43 | N/A | N/A | 0.00 |
| NOTFILED | YVONNE MIXON | 5200-000 | 21.58 | N/A | N/A | 0.00 |
| NOTFILED | MARTA M SYLVESTER | 5200-000 | 39.83 | N/A | N/A | 0.00 |
| NOTFILED | YVONNE NETHKEN | 5200-000 | 28.93 | N/A | N/A | 0.00 |
| NOTFILED | MARTA NELSON | 5200-000 | 58.27 | N/A | N/A | 0.00 |
| NOTFILED | YVONNE RAY | 5200-000 | 27.92 | N/A | N/A | 0.00 |
| NOTFILED | MARTA PARADOA | 5200-000 | 32.43 | N/A | N/A | 0.00 |
| NOTFILED | YVONNE RHODERICK | 5200-000 | 46.00 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA A SHEFFIELD | 5200-000 | 31.39 | N/A | N/A | 0.00 |
| NOTFILED | YVONNE SHEPKER | 5200-000 | 83.03 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA ALLSHOUSE | 5200-000 | 156.15 | N/A | N/A | 0.00 |
| NOTFILED | YVONNE SIMMONS | 5200-000 | 21.44 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA ARMSTRONG | 5200-000 | 48.84 | N/A | N/A | 0.00 |
| NOTFILED | YVONNE SLADE | 5200-000 | 15.58 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA ARRAHMAAN | 5200-000 | 35.90 | N/A | N/A | 0.00 |
| NOTFILED | YVONNE SMITH | 5200-000 | 40.95 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA AUBREY | 5200-000 | 21.22 | N/A | N/A | 0.00 |
| NOTFILED | YVONNE TAYLOR | 5200-000 | 16.63 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MARTHA BAKER | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | YVONNE WEBSTER | 5200-000 | 53.94 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA BECERRA | 5200-000 | 22.09 | N/A | N/A | 0.00 |
| NOTFILED | YVONNE YOUNCE | 5200-000 | 27.01 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA BERRY | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | Z MCCLELLAND | 5200-000 | 62.75 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA BOYD | 5200-000 | 45.89 | N/A | N/A | 0.00 |
| NOTFILED | ZANDRA JOHNSTON | 5200-000 | 31.41 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA BROTONS | 5200-000 | 24.97 | N/A | N/A | 0.00 |
| NOTFILED | ZANE MILLER | 5200-000 | 19.52 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA BUCKNER | 5200-000 | 16.42 | N/A | N/A | 0.00 |
| NOTFILED | ZAREKA HURTADO | 5200-000 | 74.82 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA BURRELLI | 5200-000 | 32.80 | N/A | N/A | 0.00 |
| NOTFILED | ZBIGNIEW MALACHOWSKI | 5200-000 | 93.54 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA C BROZOVSKY | 5200-000 | 86.90 | N/A | N/A | 0.00 |
| NOTFILED | ZEB J WELCH | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA C. HILL | 5200-000 | 33.78 | N/A | N/A | 0.00 |
| NOTFILED | ZELLA MA THOMPSON | 5200-000 | 42.89 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA CHESSER | 5200-000 | 117.96 | N/A | N/A | 0.00 |
| NOTFILED | ZELMA WYNN | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA COOMBS | 5200-000 | 15.00 | N/A | N/A | 0.00 |
| NOTFILED | ZENITH V SANTEE | 5200-000 | 105.92 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA E LA VAN | 5200-000 | 40.92 | N/A | N/A | 0.00 |
| NOTFILED | ZENORA COTTEN | 5200-000 | 23.22 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA E SHROYER | 5200-000 | 21.08 | N/A | N/A | 0.00 |
| NOTFILED | ZETTIE WITHROW | 5200-000 | 16.12 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA F MOSBY | 5200-000 | 19.92 | N/A | N/A | 0.00 |
| NOTFILED | ZINITA DEBEREAUX | 5200-000 | 79.98 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA FISHER | 5200-000 | 138.91 | N/A | N/A | 0.00 |
| NOTFILED | ZITA PISAREVICH | 5200-000 | 205.92 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA FOLLMAN | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | ZO ANN HARRIS | 5200-000 | 110.52 | N/A | N/A | 0.00 |
| NOTFILED | (blank name) | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA G BARBEE | 5200-000 | 15.51 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | MARTHA GAGE | 5200-000 | 50.87 | N/A | N/A | 0.00 |
|----------|-------------|----------|-------|-----|-----|------|
| NOTFILED | MARTHA GERARD | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA HAAVISTO | 5200-000 | 24.31 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA HABERLAND | 5200-000 | 58.39 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA HALBERT | 5200-000 | 153.69 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA HERNANDEZ | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA HICKS | 5200-000 | 62.10 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA HOOD | 5200-000 | 23.98 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA HOWARD | 5200-000 | 93.94 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA HUGHES | 5200-000 | 10.95 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA J DEVLIN | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA J HEMPHILL | 5200-000 | 21.82 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA J MEEKS | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA KEELING | 5200-000 | 26.88 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA L BLACK | 5200-000 | 11.95 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA L JONES | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA LEE | 5200-000 | 19.45 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA LIGHTHOUSE | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA LOVATO | 5200-000 | 0.85 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA LOYD | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA MADDOX | 5200-000 | 44.88 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA MAST | 5200-000 | 213.95 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA MAXWELL | 5200-000 | 63.88 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA MC PHERSON | 5200-000 | 20.25 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA P ANDERS | 5200-000 | 83.93 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA PHILLIPS | 5200-000 | 23.38 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA PICKETT | 5200-000 | 22.69 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA S POSTON | 5200-000 | 17.27 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA SHORT | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA SINK | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA SPANGLER | 5200-000 | 9.02 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA SPENCER | 5200-000 | 125.92 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA SPRAGUE | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA TOUCHSTONE | 5200-000 | 29.98 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MARTHA WALDROP | 5200-000 | 51.81 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA WARNER | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA WHITFIELD | 5200-000 | 41.53 | N/A | N/A | 0.00 |
| NOTFILED | MARTIN | 5200-000 | 54.94 | N/A | N/A | 0.00 |
| NOTFILED | MARTIN ARONSON | 5200-000 | 32.94 | N/A | N/A | 0.00 |
| NOTFILED | MARTIN BONOW | 5200-000 | 51.00 | N/A | N/A | 0.00 |
| NOTFILED | MARTIN C WILLIAM | 5200-000 | 31.03 | N/A | N/A | 0.00 |
| NOTFILED | MARTIN FILOGAMO | 5200-000 | 65.70 | N/A | N/A | 0.00 |
| NOTFILED | MARTIN J WANECEK | 5200-000 | 28.93 | N/A | N/A | 0.00 |
| NOTFILED | MARTIN MEYER | 5200-000 | 21.96 | N/A | N/A | 0.00 |
| NOTFILED | MARTIN NIEMELA | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MARTIN R JONES | 5200-000 | 55.00 | N/A | N/A | 0.00 |
| NOTFILED | MARTIN THOMPSON | 5200-000 | 64.27 | N/A | N/A | 0.00 |
| NOTFILED | MARTIN WITTMER | 5200-000 | 19.69 | N/A | N/A | 0.00 |
| NOTFILED | MARTINA MADDEN | 5200-000 | 18.28 | N/A | N/A | 0.00 |
| NOTFILED | MARV CASTLE | 5200-000 | 31.12 | N/A | N/A | 0.00 |
| NOTFILED | MARV DILL | 5200-000 | 4.99 | N/A | N/A | 0.00 |
| NOTFILED | MARVA C BROWN | 5200-000 | 54.78 | N/A | N/A | 0.00 |
| NOTFILED | MARVIA WIERZA | 5200-000 | 43.90 | N/A | N/A | 0.00 |
| NOTFILED | MARVIN & GEORGIE HATFIELD | 5200-000 | 32.70 | N/A | N/A | 0.00 |
| NOTFILED | MARVIN ADAMS | 5200-000 | 26.00 | N/A | N/A | 0.00 |
| NOTFILED | MARVIN DOUGHTY | 5200-000 | 65.88 | N/A | N/A | 0.00 |
| NOTFILED | MARVIN E ELLIS | 5200-000 | 105.92 | N/A | N/A | 0.00 |
| NOTFILED | MARVIN HOUSER | 5200-000 | 17.82 | N/A | N/A | 0.00 |
| NOTFILED | MARVIN KIMBROUGH | 5200-000 | 42.79 | N/A | N/A | 0.00 |
| NOTFILED | MARVIN LEONARD | 5200-000 | 9.97 | N/A | N/A | 0.00 |
| NOTFILED | MARVIN M GUSTAFSON | 5200-000 | 9.89 | N/A | N/A | 0.00 |
| NOTFILED | MARVIN POWELL | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | MARVIN SMITH | 5200-000 | 41.38 | N/A | N/A | 0.00 |
| NOTFILED | MARVIN TATE | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | MARVIN WEIR | 5200-000 | 18.27 | N/A | N/A | 0.00 |
| NOTFILED | MARY A AMIC | 5200-000 | 31.11 | N/A | N/A | 0.00 |
| NOTFILED | MARY A BURCHETT | 5200-000 | 26.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY A CARTER | 5200-000 | 46.93 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MARY A CHMIELEWSKI | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY A DECKER | 5200-000 | 14.95 | N/A | N/A | 0.00 |
| NOTFILED | MARY A GILLEN | 5200-000 | 35.96 | N/A | N/A | 0.00 |
| NOTFILED | MARY A HUFFMAN | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | MARY A KNIGHT | 5200-000 | 117.93 | N/A | N/A | 0.00 |
| NOTFILED | MARY A KROLNIK | 5200-000 | 42.06 | N/A | N/A | 0.00 |
| NOTFILED | MARY A LAMPMAN | 5200-000 | 45.93 | N/A | N/A | 0.00 |
| NOTFILED | MARY A LEATHERS | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY A MANNING | 5200-000 | 285.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY A MASEMORE | 5200-000 | 25.79 | N/A | N/A | 0.00 |
| NOTFILED | MARY A RODRIGUEZ | 5200-000 | 21.63 | N/A | N/A | 0.00 |
| NOTFILED | MARY A STEELE | 5200-000 | 55.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY A THOMPSON | 5200-000 | 45.96 | N/A | N/A | 0.00 |
| NOTFILED | MARY A VANPELT | 5200-000 | 153.36 | N/A | N/A | 0.00 |
| NOTFILED | MARY A WEBSTER | 5200-000 | 60.90 | N/A | N/A | 0.00 |
| NOTFILED | MARY A WOJCIECHOWSKI | 5200-000 | 15.78 | N/A | N/A | 0.00 |
| NOTFILED | MARY ADAMS | 5200-000 | 60.93 | N/A | N/A | 0.00 |
| NOTFILED | MARY ALARCON | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY ALLEN | 5200-000 | 29.96 | N/A | N/A | 0.00 |
| NOTFILED | MARY ALLEN | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY AN WILFONG | 5200-000 | 21.96 | N/A | N/A | 0.00 |
| NOTFILED | MARY ANN ADAMS | 5200-000 | 26.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY ANN HOGENKAMP | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | MARY ARCHAMBEAU | 5200-000 | 32.46 | N/A | N/A | 0.00 |
| NOTFILED | MARY B JAMERSON | 5200-000 | 40.33 | N/A | N/A | 0.00 |
| NOTFILED | MARY B MCMAHON | 5200-000 | 39.91 | N/A | N/A | 0.00 |
| NOTFILED | MARY B STEWART | 5200-000 | 7.10 | N/A | N/A | 0.00 |
| NOTFILED | MARY BADE | 5200-000 | 187.96 | N/A | N/A | 0.00 |
| NOTFILED | MARY BAIOCCO | 5200-000 | 43.86 | N/A | N/A | 0.00 |
| NOTFILED | MARY BALDWIN | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY BAXTER | 5200-000 | 130.38 | N/A | N/A | 0.00 |
| NOTFILED | MARY BEAVERS | 5200-000 | 33.26 | N/A | N/A | 0.00 |
| NOTFILED | MARY BENFORD | 5200-000 | 50.66 | N/A | N/A | 0.00 |
| NOTFILED | MARY BERKOWICZ | 5200-000 | 6.45 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | MARY BLACK | 5200-000 | 21.16 | N/A | N/A | 0.00 |
|----------|------------|----------|-------|-----|-----|------|
| NOTFILED | MARY BLUMHOEFER | 5200-000 | 19.26 | N/A | N/A | 0.00 |
| NOTFILED | MARY BRANDT | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | MARY BRETT | 5200-000 | 75.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY BRIGHAM | 5200-000 | 22.02 | N/A | N/A | 0.00 |
| NOTFILED | MARY BUELIS | 5200-000 | 29.45 | N/A | N/A | 0.00 |
| NOTFILED | MARY BURNS | 5200-000 | 10.58 | N/A | N/A | 0.00 |
| NOTFILED | MARY BUTLER | 5200-000 | 25.03 | N/A | N/A | 0.00 |
| NOTFILED | MARY C BAILEY | 5200-000 | 45.94 | N/A | N/A | 0.00 |
| NOTFILED | MARY C GASSENSMITH | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY C JONES | 5200-000 | 148.95 | N/A | N/A | 0.00 |
| NOTFILED | MARY C MARKSBERRY | 5200-000 | 21.93 | N/A | N/A | 0.00 |
| NOTFILED | MARY C MCCOLLUM | 5200-000 | 29.37 | N/A | N/A | 0.00 |
| NOTFILED | MARY C SHARLAND | 5200-000 | 47.64 | N/A | N/A | 0.00 |
| NOTFILED | MARY CAFIN | 5200-000 | 38.25 | N/A | N/A | 0.00 |
| NOTFILED | MARY CALLWOOD | 5200-000 | 59.88 | N/A | N/A | 0.00 |
| NOTFILED | MARY CAMERON | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY CARTER | 5200-000 | 6.69 | N/A | N/A | 0.00 |
| NOTFILED | MARY CERNA | 5200-000 | 15.50 | N/A | N/A | 0.00 |
| NOTFILED | MARY CHRISTIE | 5200-000 | 22.80 | N/A | N/A | 0.00 |
| NOTFILED | MARY CLACK | 5200-000 | 62.95 | N/A | N/A | 0.00 |
| NOTFILED | MARY CLARK | 5200-000 | 25.10 | N/A | N/A | 0.00 |
| NOTFILED | MARY CLAYTON | 5200-000 | 25.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY CLINE | 5200-000 | 24.97 | N/A | N/A | 0.00 |
| NOTFILED | MARY COLEMAN | 5200-000 | 22.04 | N/A | N/A | 0.00 |
| NOTFILED | MARY CONLON | 5200-000 | 24.97 | N/A | N/A | 0.00 |
| NOTFILED | MARY CORTI | 5200-000 | 22.38 | N/A | N/A | 0.00 |
| NOTFILED | MARY COTTEN | 5200-000 | 19.35 | N/A | N/A | 0.00 |
| NOTFILED | MARY COVETTS | 5200-000 | 36.63 | N/A | N/A | 0.00 |
| NOTFILED | MARY COVIELLO | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY COX | 5200-000 | 47.94 | N/A | N/A | 0.00 |
| NOTFILED | MARY CRANE | 5200-000 | 124.59 | N/A | N/A | 0.00 |
| NOTFILED | MARY CRONIN | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY CROUTHAMEL | 5200-000 | 70.93 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MARY CURTIS | 5200-000 | 44.93 | N/A | N/A | 0.00 |
| NOTFILED | MARY D NEVAREZ | 5200-000 | 47.63 | N/A | N/A | 0.00 |
| NOTFILED | MARY D PAYHA | 5200-000 | 23.06 | N/A | N/A | 0.00 |
| NOTFILED | MARY DANSELMI | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | MARY DAWIDOFF | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY DEMAREST | 5200-000 | 21.63 | N/A | N/A | 0.00 |
| NOTFILED | MARY DENNISON | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY DETWEILER | 5200-000 | 189.81 | N/A | N/A | 0.00 |
| NOTFILED | MARY DEVIZIA | 5200-000 | 236.93 | N/A | N/A | 0.00 |
| NOTFILED | MARY DIAZ | 5200-000 | 16.33 | N/A | N/A | 0.00 |
| NOTFILED | MARY DIBLASI | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY DIPADILLA | 5200-000 | 49.96 | N/A | N/A | 0.00 |
| NOTFILED | MARY DONAHUE | 5200-000 | 11.43 | N/A | N/A | 0.00 |
| NOTFILED | MARY DORER | 5200-000 | 117.66 | N/A | N/A | 0.00 |
| NOTFILED | MARY DOUBLER | 5200-000 | 16.01 | N/A | N/A | 0.00 |
| NOTFILED | MARY DOWNS | 5200-000 | 38.94 | N/A | N/A | 0.00 |
| NOTFILED | MARY DUHART | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY E ARRASMITH | 5200-000 | 20.67 | N/A | N/A | 0.00 |
| NOTFILED | MARY E BITTER | 5200-000 | 70.86 | N/A | N/A | 0.00 |
| NOTFILED | MARY E CRONIN | 5200-000 | 16.22 | N/A | N/A | 0.00 |
| NOTFILED | MARY E EADDY | 5200-000 | 187.97 | N/A | N/A | 0.00 |
| NOTFILED | MARY E FORSTEN | 5200-000 | 89.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY E KACZOR | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | MARY E MCCARTNEY | 5200-000 | 10.77 | N/A | N/A | 0.00 |
| NOTFILED | MARY E MORRIS | 5200-000 | 22.47 | N/A | N/A | 0.00 |
| NOTFILED | MARY E PRYOR | 5200-000 | 85.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY E RHOADS | 5200-000 | 21.78 | N/A | N/A | 0.00 |
| NOTFILED | MARY E RICE | 5200-000 | 75.87 | N/A | N/A | 0.00 |
| NOTFILED | MARY E SNYDER | 5200-000 | 34.24 | N/A | N/A | 0.00 |
| NOTFILED | MARY E SPURLIN | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY E TRELOAR | 5200-000 | 52.83 | N/A | N/A | 0.00 |
| NOTFILED | MARY E WADDY | 5200-000 | 50.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY E YOUNG | 5200-000 | 81.08 | N/A | N/A | 0.00 |
| NOTFILED | MARY ECHTERNACHT | 5200-000 | 19.98 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | MARY EL BOULWARE | 5200-000 | 36.04 | N/A | N/A | 0.00 |
| NOTFILED | MARY ELEANOR REILLY | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY ELIAS | 5200-000 | 37.90 | N/A | N/A | 0.00 |
| NOTFILED | MARY ELLEN PETERSON | 5200-000 | 60.95 | N/A | N/A | 0.00 |
| NOTFILED | MARY ESCARCEGA | 5200-000 | 27.46 | N/A | N/A | 0.00 |
| NOTFILED | MARY F ZIMMER | 5200-000 | 74.93 | N/A | N/A | 0.00 |
| NOTFILED | MARY FALGOUT | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY FLETCHER | 5200-000 | 52.88 | N/A | N/A | 0.00 |
| NOTFILED | MARY FORD | 5200-000 | 20.42 | N/A | N/A | 0.00 |
| NOTFILED | MARY FORD | 5200-000 | 29.96 | N/A | N/A | 0.00 |
| NOTFILED | MARY FORESTA | 5200-000 | 200.99 | N/A | N/A | 0.00 |
| NOTFILED | MARY FOSTER | 5200-000 | 65.86 | N/A | N/A | 0.00 |
| NOTFILED | MARY FRYE | 5200-000 | 23.68 | N/A | N/A | 0.00 |
| NOTFILED | MARY FUNKE | 5200-000 | 29.90 | N/A | N/A | 0.00 |
| NOTFILED | MARY G PETRECCA | 5200-000 | 21.63 | N/A | N/A | 0.00 |
| NOTFILED | MARY GAMAGE | 5200-000 | 85.86 | N/A | N/A | 0.00 |
| NOTFILED | MARY GASTONS | 5200-000 | 5.33 | N/A | N/A | 0.00 |
| NOTFILED | MARY GEARY | 5200-000 | 15.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY GEIGER | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY GENTILUOMO | 5200-000 | 95.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY GETZ | 5200-000 | 48.63 | N/A | N/A | 0.00 |
| NOTFILED | MARY GOBER | 5200-000 | 48.88 | N/A | N/A | 0.00 |
| NOTFILED | MARY GOSSE | 5200-000 | 36.90 | N/A | N/A | 0.00 |
| NOTFILED | MARY GRAHAM | 5200-000 | 32.95 | N/A | N/A | 0.00 |
| NOTFILED | MARY GROVE | 5200-000 | 26.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY GUYER | 5200-000 | 55.90 | N/A | N/A | 0.00 |
| NOTFILED | MARY HAILEY | 5200-000 | 34.51 | N/A | N/A | 0.00 |
| NOTFILED | MARY HALL | 5200-000 | 18.46 | N/A | N/A | 0.00 |
| NOTFILED | MARY HAMER | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY HARRINGTON | 5200-000 | 20.38 | N/A | N/A | 0.00 |
| NOTFILED | MARY HATHORNE | 5200-000 | 15.50 | N/A | N/A | 0.00 |
| NOTFILED | MARY HAUKOM | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY HAWKS | 5200-000 | 17.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY HAWTHORNE | 5200-000 | 21.95 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MARY HEARN | 5200-000 | 35.90 | N/A | N/A | 0.00 |
| NOTFILED | MARY HEIDEMAN | 5200-000 | 21.93 | N/A | N/A | 0.00 |
| NOTFILED | MARY HICKS | 5200-000 | 21.87 | N/A | N/A | 0.00 |
| NOTFILED | MARY HOLLANDS | 5200-000 | 26.64 | N/A | N/A | 0.00 |
| NOTFILED | MARY HOOD | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY HOPPER | 5200-000 | 7.76 | N/A | N/A | 0.00 |
| NOTFILED | MARY HORSMAN | 5200-000 | 39.94 | N/A | N/A | 0.00 |
| NOTFILED | MARY HROMADA | 5200-000 | 89.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY HUBBS | 5200-000 | 46.69 | N/A | N/A | 0.00 |
| NOTFILED | MARY HUCKLEBERRY | 5200-000 | 155.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY HULL | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY HUNTER | 5200-000 | 50.90 | N/A | N/A | 0.00 |
| NOTFILED | MARY INGRAM | 5200-000 | 17.65 | N/A | N/A | 0.00 |
| NOTFILED | MARY J BARRETT | 5200-000 | 26.70 | N/A | N/A | 0.00 |
| NOTFILED | MARY J BROOKS | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY J FISHER | 5200-000 | 47.01 | N/A | N/A | 0.00 |
| NOTFILED | MARY J GRANT | 5200-000 | 21.93 | N/A | N/A | 0.00 |
| NOTFILED | MARY J HATCHER | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY J KAMHOLZ | 5200-000 | 0.99 | N/A | N/A | 0.00 |
| NOTFILED | MARY J MULDOON | 5200-000 | 42.36 | N/A | N/A | 0.00 |
| NOTFILED | MARY J ROBINSON | 5200-000 | 105.46 | N/A | N/A | 0.00 |
| NOTFILED | MARY J VOSSE | 5200-000 | 48.63 | N/A | N/A | 0.00 |
| NOTFILED | MARY J WRIGHT | 5200-000 | 79.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY JACOBY | 5200-000 | 77.42 | N/A | N/A | 0.00 |
| NOTFILED | MARY JAMES | 5200-000 | 20.96 | N/A | N/A | 0.00 |
| NOTFILED | MARY JESTER | 5200-000 | 33.28 | N/A | N/A | 0.00 |
| NOTFILED | MARY JO HINES | 5200-000 | 31.72 | N/A | N/A | 0.00 |
| NOTFILED | MARY JO SULLIVAN | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY JOHNSON | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY JONES | 5200-000 | 30.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY K GILBERT | 5200-000 | 20.58 | N/A | N/A | 0.00 |
| NOTFILED | MARY K PETKOVSEK | 5200-000 | 20.79 | N/A | N/A | 0.00 |
| NOTFILED | MARY KELLEM | 5200-000 | 21.22 | N/A | N/A | 0.00 |
| NOTFILED | MARY KEMPER | 5200-000 | 91.03 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | MARY KENNING | 5200-000 | 8.91 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | MARY KISHIMOTO | 5200-000 | 33.28 | N/A | N/A | 0.00 |
| NOTFILED | MARY KLIEM | 5200-000 | 16.83 | N/A | N/A | 0.00 |
| NOTFILED | MARY KNUTSON | 5200-000 | 17.88 | N/A | N/A | 0.00 |
| NOTFILED | MARY KOEHLER | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY L BROWN | 5200-000 | 24.23 | N/A | N/A | 0.00 |
| NOTFILED | MARY L CRANE | 5200-000 | 20.77 | N/A | N/A | 0.00 |
| NOTFILED | MARY L DE ANDA | 5200-000 | 21.69 | N/A | N/A | 0.00 |
| NOTFILED | MARY L DEANDA | 5200-000 | 130.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY L FLORES | 5200-000 | 22.59 | N/A | N/A | 0.00 |
| NOTFILED | MARY L HERRING | 5200-000 | 140.37 | N/A | N/A | 0.00 |
| NOTFILED | MARY L JONES | 5200-000 | 26.54 | N/A | N/A | 0.00 |
| NOTFILED | MARY L JOYCE | 5200-000 | 10.60 | N/A | N/A | 0.00 |
| NOTFILED | MARY L MILLER | 5200-000 | 16.38 | N/A | N/A | 0.00 |
| NOTFILED | MARY L PELKEY | 5200-000 | 40.44 | N/A | N/A | 0.00 |
| NOTFILED | MARY L PERRY | 5200-000 | 61.86 | N/A | N/A | 0.00 |
| NOTFILED | MARY L RABER | 5200-000 | 19.93 | N/A | N/A | 0.00 |
| NOTFILED | MARY L RUTLEDGE | 5200-000 | 17.03 | N/A | N/A | 0.00 |
| NOTFILED | MARY L SABROSKI | 5200-000 | 16.79 | N/A | N/A | 0.00 |
| NOTFILED | MARY L SCHEUERMANN | 5200-000 | 23.11 | N/A | N/A | 0.00 |
| NOTFILED | MARY L SIMMONS | 5200-000 | 49.96 | N/A | N/A | 0.00 |
| NOTFILED | MARY L STENBECK | 5200-000 | 21.93 | N/A | N/A | 0.00 |
| NOTFILED | MARY L TURNER | 5200-000 | 69.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY L WILLIAMS | 5200-000 | 32.54 | N/A | N/A | 0.00 |
| NOTFILED | MARY L WIX | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | MARY LACOURSE | 5200-000 | 52.90 | N/A | N/A | 0.00 |
| NOTFILED | MARY LE POWELL | 5200-000 | 34.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY LEE | 5200-000 | 73.32 | N/A | N/A | 0.00 |
| NOTFILED | MARY LIM | 5200-000 | 99.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY LO JAMIESON | 5200-000 | 99.60 | N/A | N/A | 0.00 |
| NOTFILED | MARY LOEFFLER | 5200-000 | 63.24 | N/A | N/A | 0.00 |
| NOTFILED | MARY LOGUE | 5200-000 | 53.64 | N/A | N/A | 0.00 |
| NOTFILED | MARY LOHREY | 5200-000 | 50.93 | N/A | N/A | 0.00 |
| NOTFILED | MARY LOU DOLAN | 5200-000 | 43.35 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MARY LOU NICKSIC | 5200-000 | 45.44 | N/A | N/A | 0.00 |
| NOTFILED | MARY LOU THOMPSON | 5200-000 | 39.90 | N/A | N/A | 0.00 |
| NOTFILED | MARY LYONS | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY M CLEMENT | 5200-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY M COYLE | 5200-000 | 105.96 | N/A | N/A | 0.00 |
| NOTFILED | MARY M CROOKS | 5200-000 | 9.08 | N/A | N/A | 0.00 |
| NOTFILED | MARY M FOX | 5200-000 | 22.50 | N/A | N/A | 0.00 |
| NOTFILED | MARY M PRICE | 5200-000 | 23.53 | N/A | N/A | 0.00 |
| NOTFILED | MARY M SMITH | 5200-000 | 16.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY M VERGUNST | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | MARY M WILLIAMS | 5200-000 | 30.31 | N/A | N/A | 0.00 |
| NOTFILED | MARY MACHEN | 5200-000 | 23.45 | N/A | N/A | 0.00 |
| NOTFILED | MARY MACKINNON | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | MARY MALLOY | 5200-000 | 57.10 | N/A | N/A | 0.00 |
| NOTFILED | MARY MALONE | 5200-000 | 12.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY MARK | 5200-000 | 21.03 | N/A | N/A | 0.00 |
| NOTFILED | MARY MARTIN | 5200-000 | 13.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY MATTER | 5200-000 | 44.96 | N/A | N/A | 0.00 |
| NOTFILED | MARY MAY | 5200-000 | 23.42 | N/A | N/A | 0.00 |
| NOTFILED | MARY MC GRAW | 5200-000 | 32.95 | N/A | N/A | 0.00 |
| NOTFILED | MARY MCCANN | 5200-000 | 15.63 | N/A | N/A | 0.00 |
| NOTFILED | MARY MCCARLEY | 5200-000 | 42.66 | N/A | N/A | 0.00 |
| NOTFILED | MARY MCGILL | 5200-000 | 50.65 | N/A | N/A | 0.00 |
| NOTFILED | MARY MCKECHMIE | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY MCLAUGHLIN | 5200-000 | 23.21 | N/A | N/A | 0.00 |
| NOTFILED | MARY MCLEOD | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY MCNAMARA | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY MCPHERSON | 5200-000 | 21.78 | N/A | N/A | 0.00 |
| NOTFILED | MARY MILLS | 5200-000 | 34.96 | N/A | N/A | 0.00 |
| NOTFILED | MARY MINOR | 5200-000 | 40.23 | N/A | N/A | 0.00 |
| NOTFILED | MARY MOLINA | 5200-000 | 40.93 | N/A | N/A | 0.00 |
| NOTFILED | MARY MONGOMERY | 5200-000 | 70.90 | N/A | N/A | 0.00 |
| NOTFILED | MARY MONTAYS | 5200-000 | 22.18 | N/A | N/A | 0.00 |
| NOTFILED | MARY MROZ | 5200-000 | 20.35 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | MARY MULLIN | 5200-000 | 21.53 | N/A | N/A | 0.00 |
|----------|-------------|----------|-------|-----|-----|------|
| NOTFILED | MARY MULRENAN | 5200-000 | 116.86 | N/A | N/A | 0.00 |
| NOTFILED | MARY MURPHY | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY MURRAY | 5200-000 | 16.54 | N/A | N/A | 0.00 |
| NOTFILED | MARY N BOWMAN | 5200-000 | 22.18 | N/A | N/A | 0.00 |
| NOTFILED | MARY N HORN | 5200-000 | 12.54 | N/A | N/A | 0.00 |
| NOTFILED | MARY NEAL | 5200-000 | 31.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY NEAL | 5200-000 | 12.01 | N/A | N/A | 0.00 |
| NOTFILED | MARY NESALHOUS | 5200-000 | 105.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY NEWTON | 5200-000 | 21.37 | N/A | N/A | 0.00 |
| NOTFILED | MARY NICHTER | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY OBRIEN | 5200-000 | 43.26 | N/A | N/A | 0.00 |
| NOTFILED | MARY ODOM | 5200-000 | 36.85 | N/A | N/A | 0.00 |
| NOTFILED | MARY OLIVE | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | MARY OZSVATH | 5200-000 | 7.54 | N/A | N/A | 0.00 |
| NOTFILED | MARY PAGE | 5200-000 | 26.48 | N/A | N/A | 0.00 |
| NOTFILED | MARY PARENT | 5200-000 | 41.90 | N/A | N/A | 0.00 |
| NOTFILED | MARY PEEK | 5200-000 | 42.88 | N/A | N/A | 0.00 |
| NOTFILED | MARY PENA | 5200-000 | 57.41 | N/A | N/A | 0.00 |
| NOTFILED | MARY PENNINGTON | 5200-000 | 30.95 | N/A | N/A | 0.00 |
| NOTFILED | MARY PEREC | 5200-000 | 40.95 | N/A | N/A | 0.00 |
| NOTFILED | MARY PERRET | 5200-000 | 15.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY PIFER | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY PINZEL | 5200-000 | 117.86 | N/A | N/A | 0.00 |
| NOTFILED | MARY PLUMMER | 5200-000 | 21.64 | N/A | N/A | 0.00 |
| NOTFILED | MARY PONSTEIN | 5200-000 | 44.93 | N/A | N/A | 0.00 |
| NOTFILED | MARY R BEEBER | 5200-000 | 26.28 | N/A | N/A | 0.00 |
| NOTFILED | MARY R COSSIN | 5200-000 | 34.90 | N/A | N/A | 0.00 |
| NOTFILED | MARY REINHART | 5200-000 | 25.68 | N/A | N/A | 0.00 |
| NOTFILED | MARY REITENAVER | 5200-000 | 15.45 | N/A | N/A | 0.00 |
| NOTFILED | MARY RENAUD | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY RETHKE | 5200-000 | 16.33 | N/A | N/A | 0.00 |
| NOTFILED | MARY RHODES | 5200-000 | 32.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY RICKER | 5200-000 | 29.92 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | MARY RIVERA | 5200-000 | 20.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY RIVERIA | 5200-000 | 45.77 | N/A | N/A | 0.00 |
| NOTFILED | MARY RIVERS | 5200-000 | 47.23 | N/A | N/A | 0.00 |
| NOTFILED | MARY ROBERTS | 5200-000 | 21.03 | N/A | N/A | 0.00 |
| NOTFILED | MARY ROBERTSON | 5200-000 | 53.58 | N/A | N/A | 0.00 |
| NOTFILED | MARY ROCCO | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY RONQUILLO | 5200-000 | 65.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY RONQUILLO | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY ROSE | 5200-000 | 69.91 | N/A | N/A | 0.00 |
| NOTFILED | MARY ROSE | 5200-000 | 44.91 | N/A | N/A | 0.00 |
| NOTFILED | MARY ROSE BRANDT | 5200-000 | 22.04 | N/A | N/A | 0.00 |
| NOTFILED | MARY ROYSTER | 5200-000 | 70.88 | N/A | N/A | 0.00 |
| NOTFILED | MARY ROZYCKI | 5200-000 | 33.44 | N/A | N/A | 0.00 |
| NOTFILED | MARY RUSSELL | 5200-000 | 21.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY S CICAZZO | 5200-000 | 21.40 | N/A | N/A | 0.00 |
| NOTFILED | MARY S GLOVER | 5200-000 | 13.53 | N/A | N/A | 0.00 |
| NOTFILED | MARY S LICHTENSTEIN | 5200-000 | 22.95 | N/A | N/A | 0.00 |
| NOTFILED | MARY SAIZ | 5200-000 | 55.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY SANDERS | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY SHANKLIN | 5200-000 | 31.84 | N/A | N/A | 0.00 |
| NOTFILED | MARY SHARP | 5200-000 | 22.65 | N/A | N/A | 0.00 |
| NOTFILED | MARY SHELTON | 5200-000 | 29.95 | N/A | N/A | 0.00 |
| NOTFILED | MARY SIDERS | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY SIENKO | 5200-000 | 26.46 | N/A | N/A | 0.00 |
| NOTFILED | MARY SIGLER | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | MARY SIPOS | 5200-000 | 44.93 | N/A | N/A | 0.00 |
| NOTFILED | MARY SMITH ELIAS | 5200-000 | 45.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY SOBOTNIK | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY STAMEY | 5200-000 | 36.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY STEACH | 5200-000 | 15.76 | N/A | N/A | 0.00 |
| NOTFILED | MARY STEPHENSON | 5200-000 | 16.45 | N/A | N/A | 0.00 |
| NOTFILED | MARY STEWART | 5200-000 | 55.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY STORTO | 5200-000 | 7.35 | N/A | N/A | 0.00 |
| NOTFILED | MARY STORY | 5200-000 | 53.52 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | MARY STURSA | 5200-000 | 24.31 | N/A | N/A | 0.00 |
| NOTFILED | MARY SUE CHAPMAN | 5200-000 | 24.97 | N/A | N/A | 0.00 |
| NOTFILED | MARY SZYMANSKI | 5200-000 | 13.48 | N/A | N/A | 0.00 |
| NOTFILED | MARY T ODONNELL | 5200-000 | 55.10 | N/A | N/A | 0.00 |
| NOTFILED | MARY TAKACS | 5200-000 | 36.95 | N/A | N/A | 0.00 |
| NOTFILED | MARY TAYLOR | 5200-000 | 16.45 | N/A | N/A | 0.00 |
| NOTFILED | MARY THOMPSON | 5200-000 | 10.46 | N/A | N/A | 0.00 |
| NOTFILED | MARY THOMPSON | 5200-000 | 36.65 | N/A | N/A | 0.00 |
| NOTFILED | MARY TOTTON | 5200-000 | 65.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY TULLY | 5200-000 | 98.19 | N/A | N/A | 0.00 |
| NOTFILED | MARY TUTWYLER | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY V BARBA | 5200-000 | 28.05 | N/A | N/A | 0.00 |
| NOTFILED | MARY V MCDONALD | 5200-000 | 10.18 | N/A | N/A | 0.00 |
| NOTFILED | MARY VAN ANTWERP | 5200-000 | 25.28 | N/A | N/A | 0.00 |
| NOTFILED | MARY VANKLAVERE | 5200-000 | 19.45 | N/A | N/A | 0.00 |
| NOTFILED | MARY VILLASENOR | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | MARY VION | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY WAGNER | 5200-000 | 23.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY WAGNER | 5200-000 | 33.26 | N/A | N/A | 0.00 |
| NOTFILED | MARY WALKER | 5200-000 | 59.96 | N/A | N/A | 0.00 |
| NOTFILED | MARY WALLACE | 5200-000 | 14.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY WALLER | 5200-000 | 8.56 | N/A | N/A | 0.00 |
| NOTFILED | MARY WALSH | 5200-000 | 10.07 | N/A | N/A | 0.00 |
| NOTFILED | MARY WEATHERS | 5200-000 | 58.42 | N/A | N/A | 0.00 |
| NOTFILED | MARY WEBSTER | 5200-000 | 10.03 | N/A | N/A | 0.00 |
| NOTFILED | MARY WELKER | 5200-000 | 144.89 | N/A | N/A | 0.00 |
| NOTFILED | MARY WELLACH | 5200-000 | 42.88 | N/A | N/A | 0.00 |
| NOTFILED | MARY WELLS | 5200-000 | 124.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY WESTLUND | 5200-000 | 22.95 | N/A | N/A | 0.00 |
| NOTFILED | MARY WHITE | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | MARY WINSTON | 5200-000 | 26.19 | N/A | N/A | 0.00 |
| NOTFILED | MARY WOHLER | 5200-000 | 63.92 | N/A | N/A | 0.00 |
| NOTFILED | MARY WOOLDRIDGE | 5200-000 | 30.95 | N/A | N/A | 0.00 |
| NOTFILED | MARY ZARLING | 5200-000 | 45.92 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | MARY ZIEPFEL | 5200-000 | 54.51 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | MARYANN BACHERT | 5200-000 | 28.87 | N/A | N/A | 0.00 |
| NOTFILED | MARYANN BAILEY | 5200-000 | 39.04 | N/A | N/A | 0.00 |
| NOTFILED | MARYANN BOYD | 5200-000 | 53.52 | N/A | N/A | 0.00 |
| NOTFILED | MARYANN CAIN | 5200-000 | 21.10 | N/A | N/A | 0.00 |
| NOTFILED | MARYANN CAMPBELL | 5200-000 | 50.93 | N/A | N/A | 0.00 |
| NOTFILED | MARYANN CELAYA | 5200-000 | 35.92 | N/A | N/A | 0.00 |
| NOTFILED | MARYANN CURRY | 5200-000 | 14.81 | N/A | N/A | 0.00 |
| NOTFILED | MARYANN HALE | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MARYANN ROSE | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | MARYANN VIGNA | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | MARYANN WESTERNMAN | 5200-000 | 1.98 | N/A | N/A | 0.00 |
| NOTFILED | MARYANN YODER | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | MARYANN YOUNGREN | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | MARYANNE HUTCHINSON | 5200-000 | 64.93 | N/A | N/A | 0.00 |
| NOTFILED | MARYANNE RUTKOWSKI | 5200-000 | 15.52 | N/A | N/A | 0.00 |
| NOTFILED | MARYDELLA COOMER | 5200-000 | 14.93 | N/A | N/A | 0.00 |
| NOTFILED | MARYEDNA GENNAULA | 5200-000 | 69.88 | N/A | N/A | 0.00 |
| NOTFILED | MARYELLA BRYANT | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | MARYELLEN BEAVER | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | MARYELLEN BURKLE | 5200-000 | 27.23 | N/A | N/A | 0.00 |
| NOTFILED | MARYETTE LESESNE | 5200-000 | 25.92 | N/A | N/A | 0.00 |
| NOTFILED | MARYGRACE DENK | 5200-000 | 57.18 | N/A | N/A | 0.00 |
| NOTFILED | MARYLIN WILLIAMS | 5200-000 | 31.76 | N/A | N/A | 0.00 |
| NOTFILED | MARYLOU BAKOS | 5200-000 | 59.98 | N/A | N/A | 0.00 |
| NOTFILED | MARYLOU FENDLER | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MARYLOU FLETCHER | 5200-000 | 21.93 | N/A | N/A | 0.00 |
| NOTFILED | MARYLOU RAMOS | 5200-000 | 23.45 | N/A | N/A | 0.00 |
| NOTFILED | MARYLOUISE MCMANN | 5200-000 | 39.24 | N/A | N/A | 0.00 |
| NOTFILED | MASAKO KEENER | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | MASSIE | 5200-000 | 37.63 | N/A | N/A | 0.00 |
| NOTFILED | MASSIE MASSIE | 5200-000 | 92.89 | N/A | N/A | 0.00 |
| NOTFILED | MATILDA SCOLARI | 5200-000 | 17.97 | N/A | N/A | 0.00 |
| NOTFILED | MATILDA SIMCIC | 5200-000 | 11.08 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MATTHEW KESHISHIAN | 5200-000 | 18.31 | N/A | N/A | 0.00 |
| NOTFILED | MATTHEW VANEK | 5200-000 | 53.50 | N/A | N/A | 0.00 |
| NOTFILED | MATTIE B STAGGER | 5200-000 | 56.45 | N/A | N/A | 0.00 |
| NOTFILED | MATTIE B TAYLOR | 5200-000 | 15.95 | N/A | N/A | 0.00 |
| NOTFILED | MATTIE BROWN | 5200-000 | 14.95 | N/A | N/A | 0.00 |
| NOTFILED | MATTIE COLLIER | 5200-000 | 14.45 | N/A | N/A | 0.00 |
| NOTFILED | MATTIE GLOSSON | 5200-000 | 15.97 | N/A | N/A | 0.00 |
| NOTFILED | MATTIE HENRY | 5200-000 | 21.11 | N/A | N/A | 0.00 |
| NOTFILED | MATTIE JOHNSON | 5200-000 | 50.71 | N/A | N/A | 0.00 |
| NOTFILED | MATTIE KIRKLAND | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | MATTIE O TSCHIRHART | 5200-000 | 28.93 | N/A | N/A | 0.00 |
| NOTFILED | MATTIE POOLE | 5200-000 | 21.96 | N/A | N/A | 0.00 |
| NOTFILED | MATTIE ROBINSON | 5200-000 | 22.04 | N/A | N/A | 0.00 |
| NOTFILED | MATTIE RODRIGUEZ | 5200-000 | 37.45 | N/A | N/A | 0.00 |
| NOTFILED | MATTIE STEPHENS | 5200-000 | 31.96 | N/A | N/A | 0.00 |
| NOTFILED | MATTYE GREEN | 5200-000 | 59.90 | N/A | N/A | 0.00 |
| NOTFILED | MAUDIE NASH | 5200-000 | 15.64 | N/A | N/A | 0.00 |
| NOTFILED | MAUDIE WILDER | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | MAUDRIE A HUTCHINSON | 5200-000 | 40.95 | N/A | N/A | 0.00 |
| NOTFILED | MAURA DELAOSA | 5200-000 | 20.03 | N/A | N/A | 0.00 |
| NOTFILED | MAURA MULLIN | 5200-000 | 21.41 | N/A | N/A | 0.00 |
| NOTFILED | MAUREEN DIAL | 5200-000 | 55.90 | N/A | N/A | 0.00 |
| NOTFILED | MAUREEN E MILORD | 5200-000 | 16.44 | N/A | N/A | 0.00 |
| NOTFILED | MAUREEN FAIRCHILD | 5200-000 | 47.75 | N/A | N/A | 0.00 |
| NOTFILED | MAUREEN FLANAGAN | 5200-000 | 84.38 | N/A | N/A | 0.00 |
| NOTFILED | MAUREEN KOTTENSTETTE | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MAUREEN LENNON | 5200-000 | 54.93 | N/A | N/A | 0.00 |
| NOTFILED | MAUREEN MCGOWAN | 5200-000 | 39.91 | N/A | N/A | 0.00 |
| NOTFILED | MAUREEN PETE | 5200-000 | 104.19 | N/A | N/A | 0.00 |
| NOTFILED | MAUREEN RICE | 5200-000 | 44.98 | N/A | N/A | 0.00 |
| NOTFILED | MAUREEN RONDEAU | 5200-000 | 5.81 | N/A | N/A | 0.00 |
| NOTFILED | MAUREEN SURETTE | 5200-000 | 28.93 | N/A | N/A | 0.00 |
| NOTFILED | MAUREEN WALKER | 5200-000 | 26.48 | N/A | N/A | 0.00 |
| NOTFILED | MAUREEN WINFIELD | 5200-000 | 23.03 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | MAUREEN WIZZARD | 5200-000 | 22.81 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | MAURICE DAWSON | 5200-000 | 54.93 | N/A | N/A | 0.00 |
| NOTFILED | MAURICE JOHNSON | 5200-000 | 21.85 | N/A | N/A | 0.00 |
| NOTFILED | MAURICE KILLEN | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | MAURICE SAY | 5200-000 | 6.42 | N/A | N/A | 0.00 |
| NOTFILED | MAURICINA ROBY | 5200-000 | 139.53 | N/A | N/A | 0.00 |
| NOTFILED | MAURINDA ROSEMORE | 5200-000 | 104.48 | N/A | N/A | 0.00 |
| NOTFILED | MAURINE P CLARK | 5200-000 | 21.39 | N/A | N/A | 0.00 |
| NOTFILED | MAURINE TUELLER | 5200-000 | 44.91 | N/A | N/A | 0.00 |
| NOTFILED | MAURYCE WHEELER | 5200-000 | 134.93 | N/A | N/A | 0.00 |
| NOTFILED | MAVIS V HARPER | 5200-000 | 13.82 | N/A | N/A | 0.00 |
| NOTFILED | MAX PHILLIPS | 5200-000 | 37.69 | N/A | N/A | 0.00 |
| NOTFILED | MAX THRASHER | 5200-000 | 60.90 | N/A | N/A | 0.00 |
| NOTFILED | MAX WENTZEL | 5200-000 | 36.63 | N/A | N/A | 0.00 |
| NOTFILED | MAXIMINA TSU | 5200-000 | 105.79 | N/A | N/A | 0.00 |
| NOTFILED | MAXINE ANDERSON | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | MAXINE BLACK | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | MAXINE BOLEN | 5200-000 | 54.91 | N/A | N/A | 0.00 |
| NOTFILED | MAXINE CRAWFORD | 5200-000 | 37.12 | N/A | N/A | 0.00 |
| NOTFILED | MAXINE DICK | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | MAXINE EPSTEIN | 5200-000 | 16.81 | N/A | N/A | 0.00 |
| NOTFILED | MAXINE HERWALD | 5200-000 | 20.64 | N/A | N/A | 0.00 |
| NOTFILED | MAXINE K BAUR | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | MAXINE LINTON | 5200-000 | 59.32 | N/A | N/A | 0.00 |
| NOTFILED | MAXINE MITCHELL | 5200-000 | 15.64 | N/A | N/A | 0.00 |
| NOTFILED | MAXINE PERRY | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | MAXINE ROBERTSON | 5200-000 | 48.06 | N/A | N/A | 0.00 |
| NOTFILED | MAXINE ROGERS | 5200-000 | 34.21 | N/A | N/A | 0.00 |
| NOTFILED | MAXINE THIGPEN | 5200-000 | 57.71 | N/A | N/A | 0.00 |
| NOTFILED | MAY BUTTERFIELD | 5200-000 | 30.39 | N/A | N/A | 0.00 |
| NOTFILED | MAY DIXON | 5200-000 | 26.93 | N/A | N/A | 0.00 |
| NOTFILED | MAY G FOX | 5200-000 | 43.76 | N/A | N/A | 0.00 |
| NOTFILED | MAYNARD A RUST | 5200-000 | 32.45 | N/A | N/A | 0.00 |
| NOTFILED | MAYNARD FARR | 5200-000 | 26.63 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MAYTA L MORRIS | 5200-000 | 44.93 | N/A | N/A | 0.00 |
| NOTFILED | MEL M TSUJI | 5200-000 | 25.95 | N/A | N/A | 0.00 |
| NOTFILED | MELANIE BERZINS | 5200-000 | 15.95 | N/A | N/A | 0.00 |
| NOTFILED | MELANIE MARTIN | 5200-000 | 8.53 | N/A | N/A | 0.00 |
| NOTFILED | MELBA BROWN | 5200-000 | 12.84 | N/A | N/A | 0.00 |
| NOTFILED | MELBA SACKETT | 5200-000 | 35.90 | N/A | N/A | 0.00 |
| NOTFILED | MELBA SAVER | 5200-000 | 62.84 | N/A | N/A | 0.00 |
| NOTFILED | MELBA SCOTT | 5200-000 | 184.67 | N/A | N/A | 0.00 |
| NOTFILED | MELBA SHADEL | 5200-000 | 52.70 | N/A | N/A | 0.00 |
| NOTFILED | MELBA SMITH | 5200-000 | 55.62 | N/A | N/A | 0.00 |
| NOTFILED | MELBA W WHITE | 5200-000 | 75.92 | N/A | N/A | 0.00 |
| NOTFILED | MELINDA A DILLAHUNT | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | MELISE BROUSSARD | 5200-000 | 33.60 | N/A | N/A | 0.00 |
| NOTFILED | MELISSA ARLIN | 5200-000 | 121.69 | N/A | N/A | 0.00 |
| NOTFILED | MELISSA SANGENARIO | 5200-000 | 25.96 | N/A | N/A | 0.00 |
| NOTFILED | MELITA FINK | 5200-000 | 38.99 | N/A | N/A | 0.00 |
| NOTFILED | MELODY COIL | 5200-000 | 10.97 | N/A | N/A | 0.00 |
| NOTFILED | MELODY MAGURA | 5200-000 | 39.90 | N/A | N/A | 0.00 |
| NOTFILED | MELODY MCMURRY | 5200-000 | 2.37 | N/A | N/A | 0.00 |
| NOTFILED | MELODY THOMAS | 5200-000 | 46.57 | N/A | N/A | 0.00 |
| NOTFILED | MELODY THORP | 5200-000 | 18.18 | N/A | N/A | 0.00 |
| NOTFILED | MELVANNA L BADDLEY | 5200-000 | 22.59 | N/A | N/A | 0.00 |
| NOTFILED | MELVIN JACOBS | 5200-000 | 45.73 | N/A | N/A | 0.00 |
| NOTFILED | MELVIN JESSUP | 5200-000 | 4.06 | N/A | N/A | 0.00 |
| NOTFILED | MELVIN K GRAY | 5200-000 | 195.92 | N/A | N/A | 0.00 |
| NOTFILED | MELVIN PENCE | 5200-000 | 245.00 | N/A | N/A | 0.00 |
| NOTFILED | MELVIN REID | 5200-000 | 19.80 | N/A | N/A | 0.00 |
| NOTFILED | MELVIN V YODER | 5200-000 | 14.46 | N/A | N/A | 0.00 |
| NOTFILED | MELVIN WATZ | 5200-000 | 9.08 | N/A | N/A | 0.00 |
| NOTFILED | MELVIN ZIELINSKI | 5200-000 | 34.11 | N/A | N/A | 0.00 |
| NOTFILED | MELVINA FOURNIER | 5200-000 | 8.98 | N/A | N/A | 0.00 |
| NOTFILED | MENNO GRABER | 5200-000 | 9.98 | N/A | N/A | 0.00 |
| NOTFILED | MERCEDES JARAMILLO | 5200-000 | 55.92 | N/A | N/A | 0.00 |
| NOTFILED | MERCEDES TATARINOFF | 5200-000 | 35.71 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | MERIDEL LINGO | 5200-000 | 85.90 | N/A | N/A | 0.00 |
|----------|---------------|----------|-------|-----|-----|------|
| NOTFILED | MERILYN DYKES | 5200-000 | 11.45 | N/A | N/A | 0.00 |
| NOTFILED | MERILYN L GARCIN-MUNGER | 5200-000 | 83.84 | N/A | N/A | 0.00 |
| NOTFILED | MERINDA JOHNSON | 5200-000 | 63.92 | N/A | N/A | 0.00 |
| NOTFILED | MERLA WILES | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | MERLE A SALLING | 5200-000 | 6.67 | N/A | N/A | 0.00 |
| NOTFILED | MERLE BASCUE | 5200-000 | 32.80 | N/A | N/A | 0.00 |
| NOTFILED | MERLE BROWNELL | 5200-000 | 6.92 | N/A | N/A | 0.00 |
| NOTFILED | MERLE D MARKGRAF | 5200-000 | 24.97 | N/A | N/A | 0.00 |
| NOTFILED | MERLE E PORTER | 5200-000 | 73.36 | N/A | N/A | 0.00 |
| NOTFILED | MERLE MORRIS | 5200-000 | 82.28 | N/A | N/A | 0.00 |
| NOTFILED | MERLE R PREWITT | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | MERLE REEDY | 5200-000 | 35.26 | N/A | N/A | 0.00 |
| NOTFILED | MERLE Y BECKER | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | MERRIELOU HAWKE | 5200-000 | 14.92 | N/A | N/A | 0.00 |
| NOTFILED | MERVIN E WHITE | 5200-000 | 17.16 | N/A | N/A | 0.00 |
| NOTFILED | METRO KETZ | 5200-000 | 31.12 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL A SEARLE | 5200-000 | 42.71 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL AUSTIN | 5200-000 | 44.93 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL BABNEAU | 5200-000 | 43.79 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL BAKER | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL BECKMAN | 5200-000 | 37.44 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL BERG | 5200-000 | 55.92 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL COLESCOTT | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL D BUCK | 5200-000 | 43.97 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL GARRITY | 5200-000 | 8.36 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL GONZALES | 5200-000 | 31.12 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL GREEN | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL HAND | 5200-000 | 15.26 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL J LAGRASS | 5200-000 | 22.13 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL J LARSON | 5200-000 | 105.92 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL J O'HARA | 5200-000 | 0.10 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL KOZNOWSKY | 5200-000 | 34.72 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL KUGEL | 5200-000 | 22.92 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MICHAEL L HIRT | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL L HUGHES | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL LAMONT | 5200-000 | 125.92 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL LEIKER | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL LOFFREDO SR | 5200-000 | 22.90 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL MADISON | 5200-000 | 29.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL MAZUR | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL MORIERTY | 5200-000 | 89.84 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL P MCCARTHY | 5200-000 | 29.93 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL PRICE | 5200-000 | 85.62 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL R BYRNS | 5200-000 | 8.80 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL REPPUCCI | 5200-000 | 150.57 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL RINAS | 5200-000 | 37.35 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL ROTHROCK | 5200-000 | 42.38 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL SILVERGLEID | 5200-000 | 28.92 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL SMITH | 5200-000 | 25.96 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL SMITH | 5200-000 | 56.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL SOROKACS | 5200-000 | 37.63 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL SULLIVAN | 5200-000 | 10.69 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL SUN | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL SWAFFAR | 5200-000 | 29.96 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL TUTTLE | 5200-000 | 135.39 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL VUCKOVICH | 5200-000 | 6.10 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL YANITY | 5200-000 | 36.60 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL YUCKA | 5200-000 | 37.62 | N/A | N/A | 0.00 |
| NOTFILED | MICHEL PELLETIER | 5200-000 | 65.92 | N/A | N/A | 0.00 |
| NOTFILED | MICHELE A HOLT | 5200-000 | 73.36 | N/A | N/A | 0.00 |
| NOTFILED | MICHELE AKERS | 5200-000 | 14.81 | N/A | N/A | 0.00 |
| NOTFILED | MICHELE BRAUNSCHEIDEL | 5200-000 | 53.94 | N/A | N/A | 0.00 |
| NOTFILED | MICHELE DICATO | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | MICHELE HESS | 5200-000 | 62.22 | N/A | N/A | 0.00 |
| NOTFILED | MICHELE PODESTA | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | MICHELE S SHEMIOT | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MICHELLE DOWLING | 5200-000 | 35.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | MICHELLE JOHNSON | 5200-000 | 12.18 | N/A | N/A | 0.00 |
| NOTFILED | MICHELLE PRONOVOST | 5200-000 | 6.79 | N/A | N/A | 0.00 |
| NOTFILED | MICHELLE RADMER | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | MICHELLE RUTHERFORD | 5200-000 | 89.98 | N/A | N/A | 0.00 |
| NOTFILED | MICHELLE SMITH | 5200-000 | 36.06 | N/A | N/A | 0.00 |
| NOTFILED | MICHIE M KUWAYE | 5200-000 | 24.58 | N/A | N/A | 0.00 |
| NOTFILED | MICKEY M MAWSON | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | MICKEY M THAYER | 5200-000 | 31.25 | N/A | N/A | 0.00 |
| NOTFILED | MICKI LINGELBACH | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | MICKIE L MARENGO | 5200-000 | 45.87 | N/A | N/A | 0.00 |
| NOTFILED | MICKIE S WESTERMEYER | 5200-000 | 34.69 | N/A | N/A | 0.00 |
| NOTFILED | MIDLAINE GRIFFIN | 5200-000 | 11.36 | N/A | N/A | 0.00 |
| NOTFILED | MIECZYSLAW URBAN | 5200-000 | 36.93 | N/A | N/A | 0.00 |
| NOTFILED | MIGDALIA ROTH | 5200-000 | 23.33 | N/A | N/A | 0.00 |
| NOTFILED | MIGUELINA TOLENTINO | 5200-000 | 50.88 | N/A | N/A | 0.00 |
| NOTFILED | MIKE CAPITO | 5200-000 | 30.96 | N/A | N/A | 0.00 |
| NOTFILED | MIKE FRIZE | 5200-000 | 24.93 | N/A | N/A | 0.00 |
| NOTFILED | MIKE GRIFFIN | 5200-000 | 83.58 | N/A | N/A | 0.00 |
| NOTFILED | MIKE LAWRENCE | 5200-000 | 5.94 | N/A | N/A | 0.00 |
| NOTFILED | MIKE MAIORANO | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | MIKE URIBE | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | MIKE WAKEFIELD | 5200-000 | 40.52 | N/A | N/A | 0.00 |
| NOTFILED | MIKE WHITMAN | 5200-000 | 87.88 | N/A | N/A | 0.00 |
| NOTFILED | MILAGROS MONTANEZ | 5200-000 | 25.92 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED A BELL | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED B MALTMAN | 5200-000 | 21.87 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED BAILEY | 5200-000 | 10.63 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED BEARD | 5200-000 | 22.13 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED BERDAHL | 5200-000 | 62.97 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED C BOLAN | 5200-000 | 19.45 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED CARLSON | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED CHAPMAN | 5200-000 | 20.15 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED CLITES | 5200-000 | 34.21 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED CORMIER | 5200-000 | 32.90 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | MILDRED D MARRS | 5200-000 | 65.88 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED DALTON | 5200-000 | 51.21 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED DAVIDSON | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED FEHLMAN | 5200-000 | 22.09 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED FELKER | 5200-000 | 33.28 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED G CARTER | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED GRIMES | 5200-000 | 33.56 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED HILL | 5200-000 | 52.86 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED HOLLOWELL | 5200-000 | 44.93 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED HOYLE | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED JOHNSON | 5200-000 | 100.97 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED KING | 5200-000 | 6.70 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED L ROBINSON | 5200-000 | 44.96 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED MACKIE | 5200-000 | 31.64 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED MARANO | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED MARQUIS | 5200-000 | 59.98 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED MARTIN | 5200-000 | 105.92 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED MAYO | 5200-000 | 53.78 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED MEADLOCK | 5200-000 | 21.34 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED MENGARELLI | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED MILLER | 5200-000 | 20.64 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED MOORE | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED PERCY | 5200-000 | 76.59 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED PERRY | 5200-000 | 25.41 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED PHIPPS | 5200-000 | 32.45 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED ROBBINS | 5200-000 | 22.46 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED SLOAN | 5200-000 | 49.96 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED STRINGER | 5200-000 | 43.79 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED STRINSER | 5200-000 | 39.91 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED TROXEL | 5200-000 | 33.12 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED WACLAWSKI | 5200-000 | 20.94 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED WHITE | 5200-000 | 91.23 | N/A | N/A | 0.00 |
| NOTFILED | MILDRED WILLIAMS | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | MILLER CURTIS JORDAN | 5200-000 | 24.09 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MILLICENT L CLARK | 5200-000 | 55.90 | N/A | N/A | 0.00 |
| NOTFILED | MILLICENT M GARDNER | 5200-000 | 28.93 | N/A | N/A | 0.00 |
| NOTFILED | MILLICENT MORROW | 5200-000 | 23.44 | N/A | N/A | 0.00 |
| NOTFILED | MILLICENT MORROW | 5200-000 | 22.43 | N/A | N/A | 0.00 |
| NOTFILED | MILLIE HORNBECK | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | MILLIE L BROWN | 5200-000 | 80.42 | N/A | N/A | 0.00 |
| NOTFILED | MILLIE THORNTON | 5200-000 | 11.05 | N/A | N/A | 0.00 |
| NOTFILED | MILO WAUGH | 5200-000 | 32.66 | N/A | N/A | 0.00 |
| NOTFILED | MILRAE SEAMAN | 5200-000 | 13.19 | N/A | N/A | 0.00 |
| NOTFILED | MIMA CARSON | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MIMI STRICKLIN | 5200-000 | 30.03 | N/A | N/A | 0.00 |
| NOTFILED | MINDA JAMORA | 5200-000 | 150.82 | N/A | N/A | 0.00 |
| NOTFILED | MINERVA GIBILIAN | 5200-000 | 43.56 | N/A | N/A | 0.00 |
| NOTFILED | MINNIE BEAN | 5200-000 | 70.00 | N/A | N/A | 0.00 |
| NOTFILED | MINNIE C POOLE | 5200-000 | 22.41 | N/A | N/A | 0.00 |
| NOTFILED | MINNIE JOHNSON | 5200-000 | 48.07 | N/A | N/A | 0.00 |
| NOTFILED | MINNIE MCCLOSKEY | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MINNIE PHILLIPS | 5200-000 | 39.99 | N/A | N/A | 0.00 |
| NOTFILED | MINNIE R FEASTER | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | MINNIE SPEARS | 5200-000 | 19.96 | N/A | N/A | 0.00 |
| NOTFILED | MIRELLA LASALLE | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | MIRIAM BORGER | 5200-000 | 48.68 | N/A | N/A | 0.00 |
| NOTFILED | MIRIAM BRUBAKER | 5200-000 | 52.95 | N/A | N/A | 0.00 |
| NOTFILED | MIRIAM CHASTINE | 5200-000 | 21.93 | N/A | N/A | 0.00 |
| NOTFILED | MIRIAM HANCOCK | 5200-000 | 14.95 | N/A | N/A | 0.00 |
| NOTFILED | MIRIAM I AYOTTE | 5200-000 | 28.93 | N/A | N/A | 0.00 |
| NOTFILED | MIRIAM V SULLIVAN | 5200-000 | 19.93 | N/A | N/A | 0.00 |
| NOTFILED | MISAO KOSAKA | 5200-000 | 19.97 | N/A | N/A | 0.00 |
| NOTFILED | MISHIYE IWAKIRI | 5200-000 | 35.90 | N/A | N/A | 0.00 |
| NOTFILED | MITCHELL EMPEY | 5200-000 | 42.48 | N/A | N/A | 0.00 |
| NOTFILED | MITSU HEARN | 5200-000 | 34.00 | N/A | N/A | 0.00 |
| NOTFILED | MKENNETH FERNITZ | 5200-000 | 38.93 | N/A | N/A | 0.00 |
| NOTFILED | MOLLIE MALLOY | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MOLLY FARWICK | 5200-000 | 38.57 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MOLLY HUNT | 5200-000 | 19.20 | N/A | N/A | 0.00 |
| NOTFILED | MOLLY J ABBOTT | 5200-000 | 40.73 | N/A | N/A | 0.00 |
| NOTFILED | MOLLY STREICH | 5200-000 | 55.92 | N/A | N/A | 0.00 |
| NOTFILED | MOLLY WOLVECK | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | MONA E BEECH | 5200-000 | 100.92 | N/A | N/A | 0.00 |
| NOTFILED | MONA HOLBERT | 5200-000 | 22.05 | N/A | N/A | 0.00 |
| NOTFILED | MONA KNAPP | 5200-000 | 47.95 | N/A | N/A | 0.00 |
| NOTFILED | MONICA GALLEGOS | 5200-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | MONICA KALSKI | 5200-000 | 22.18 | N/A | N/A | 0.00 |
| NOTFILED | MONIKA TALMADGE | 5200-000 | 21.30 | N/A | N/A | 0.00 |
| NOTFILED | MONIN HUERTAS | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MONROE WILLIAMSTON | 5200-000 | 35.22 | N/A | N/A | 0.00 |
| NOTFILED | MONTEREY J SPRAGUE | 5200-000 | 104.93 | N/A | N/A | 0.00 |
| NOTFILED | MONTY COMROUZ | 5200-000 | 39.94 | N/A | N/A | 0.00 |
| NOTFILED | MONTY R DHILLION | 5200-000 | 29.10 | N/A | N/A | 0.00 |
| NOTFILED | MORBILA REISINO | 5200-000 | 175.92 | N/A | N/A | 0.00 |
| NOTFILED | MORGAN P HARDIMAN | 5200-000 | 16.15 | N/A | N/A | 0.00 |
| NOTFILED | MORGAN VON SAXEL | 5200-000 | 55.95 | N/A | N/A | 0.00 |
| NOTFILED | MORRIS ALEXANDER | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | MORRIS BOWLIN | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | MORRIS KLEIN | 5200-000 | 60.26 | N/A | N/A | 0.00 |
| NOTFILED | MORRIS SILBERSTEIN | 5200-000 | 60.87 | N/A | N/A | 0.00 |
| NOTFILED | MORTON FEINGOLD | 5200-000 | 35.92 | N/A | N/A | 0.00 |
| NOTFILED | MOSES J RAMIREZ | 5200-000 | 14.13 | N/A | N/A | 0.00 |
| NOTFILED | MOZELLE CROMWELL | 5200-000 | 15.54 | N/A | N/A | 0.00 |
| NOTFILED | MOZELLE LEE | 5200-000 | 11.04 | N/A | N/A | 0.00 |
| NOTFILED | MR C H STITH | 5200-000 | 16.18 | N/A | N/A | 0.00 |
| NOTFILED | MR THOMPSON | 5200-000 | 37.02 | N/A | N/A | 0.00 |
| NOTFILED | MRS BRESHEARS | 5200-000 | 41.80 | N/A | N/A | 0.00 |
| NOTFILED | MRS E RICHARDS | 5200-000 | 20.34 | N/A | N/A | 0.00 |
| NOTFILED | MRS FRANCES HENNEY | 5200-000 | 14.93 | N/A | N/A | 0.00 |
| NOTFILED | MRS HELGA F BONNER | 5200-000 | 44.93 | N/A | N/A | 0.00 |
| NOTFILED | MRS I L WIGGLESWORTH | 5200-000 | 44.93 | N/A | N/A | 0.00 |
| NOTFILED | MRS M MCGRATH | 5200-000 | 69.12 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | MRS PATRICIA PACKER | 5200-000 | 21.53 | N/A | N/A | 0.00 |
|----------|---------------------|----------|-------|-----|-----|------|
| NOTFILED | MRS RALPH MUMMA | 5200-000 | 16.27 | N/A | N/A | 0.00 |
| NOTFILED | MRS RITA FORD | 5200-000 | 11.68 | N/A | N/A | 0.00 |
| NOTFILED | MRS V COLLISTER | 5200-000 | 46.27 | N/A | N/A | 0.00 |
| NOTFILED | MRS. J. D. ROYALL | 5200-000 | 38.93 | N/A | N/A | 0.00 |
| NOTFILED | MS BETTY MASCETTA | 5200-000 | 17.98 | N/A | N/A | 0.00 |
| NOTFILED | MS C ASKEW | 5200-000 | 10.94 | N/A | N/A | 0.00 |
| NOTFILED | MS CANDACE COLE | 5200-000 | 60.88 | N/A | N/A | 0.00 |
| NOTFILED | MS ELIAS ROSA | 5200-000 | 12.50 | N/A | N/A | 0.00 |
| NOTFILED | MS MARY ROTHE | 5200-000 | 30.45 | N/A | N/A | 0.00 |
| NOTFILED | MS PATTY JUEDEN | 5200-000 | 18.95 | N/A | N/A | 0.00 |
| NOTFILED | MS SUSAN RUHLMAN | 5200-000 | 50.90 | N/A | N/A | 0.00 |
| NOTFILED | MSCLARINE WILLIAMS | 5200-000 | 51.90 | N/A | N/A | 0.00 |
| NOTFILED | MSMISS C JACKSON | 5200-000 | 15.19 | N/A | N/A | 0.00 |
| NOTFILED | MTHEODORE ALLUM | 5200-000 | 24.97 | N/A | N/A | 0.00 |
| NOTFILED | MURIEL BURTON | 5200-000 | 19.93 | N/A | N/A | 0.00 |
| NOTFILED | MURIEL C DAVIS | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | MURIEL COHEN | 5200-000 | 41.73 | N/A | N/A | 0.00 |
| NOTFILED | MURIEL D STOLZ | 5200-000 | 17.18 | N/A | N/A | 0.00 |
| NOTFILED | MURIEL DIEMEL | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | MURIEL LAUTT | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | MURRAY J IRELAND | 5200-000 | 21.98 | N/A | N/A | 0.00 |
| NOTFILED | MUSETTE GONZALES | 5200-000 | 26.94 | N/A | N/A | 0.00 |
| NOTFILED | MYLA POWELL | 5200-000 | 29.96 | N/A | N/A | 0.00 |
| NOTFILED | MYRA H BICE | 5200-000 | 62.95 | N/A | N/A | 0.00 |
| NOTFILED | MYRA RICHARDS | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | MYRA RICHARDSON | 5200-000 | 15.85 | N/A | N/A | 0.00 |
| NOTFILED | MYRA WEBB | 5200-000 | 59.88 | N/A | N/A | 0.00 |
| NOTFILED | MYRIAM FARRAR | 5200-000 | 83.93 | N/A | N/A | 0.00 |
| NOTFILED | MYRNA BITTNER | 5200-000 | 8.98 | N/A | N/A | 0.00 |
| NOTFILED | MYRNA F POMARES | 5200-000 | 16.79 | N/A | N/A | 0.00 |
| NOTFILED | MYRNA L PERKINS | 5200-000 | 25.96 | N/A | N/A | 0.00 |
| NOTFILED | MYRNA R RIVERA | 5200-000 | 20.44 | N/A | N/A | 0.00 |
| NOTFILED | MYRNA SMITH | 5200-000 | 70.54 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MYRNISS S DEVINE | 5200-000 | 65.86 | N/A | N/A | 0.00 |
| NOTFILED | MYRTIS H JONES | 5200-000 | 15.75 | N/A | N/A | 0.00 |
| NOTFILED | MYRTLE ANN SMITH | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | MYRTLE CAMPBELL | 5200-000 | 61.90 | N/A | N/A | 0.00 |
| NOTFILED | MYRTLE JACKSON | 5200-000 | 16.33 | N/A | N/A | 0.00 |
| NOTFILED | MYRTLE PLESKUN | 5200-000 | 19.17 | N/A | N/A | 0.00 |
| NOTFILED | MYRTLE ROBERTS | 5200-000 | 72.21 | N/A | N/A | 0.00 |
| NOTFILED | MYRTLE TAYLOR | 5200-000 | 50.88 | N/A | N/A | 0.00 |
| NOTFILED | MYRTLE VANNOY | 5200-000 | 36.17 | N/A | N/A | 0.00 |
| NOTFILED | MYRTLE WALKER | 5200-000 | 15.81 | N/A | N/A | 0.00 |
| NOTFILED | N DEMAINO | 5200-000 | 25.55 | N/A | N/A | 0.00 |
| NOTFILED | N GEORGE | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | N MCCARTY | 5200-000 | 17.98 | N/A | N/A | 0.00 |
| NOTFILED | NAAMAN SHIVELY JR | 5200-000 | 94.93 | N/A | N/A | 0.00 |
| NOTFILED | NADINE A KLITZ | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | NADINE CLAUSEN | 5200-000 | 28.95 | N/A | N/A | 0.00 |
| NOTFILED | NADINE GARDIPE | 5200-000 | 74.12 | N/A | N/A | 0.00 |
| NOTFILED | NADINE JOHNSON | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | NADINE KIRBY | 5200-000 | 24.75 | N/A | N/A | 0.00 |
| NOTFILED | NADINE ROSE | 5200-000 | 17.56 | N/A | N/A | 0.00 |
| NOTFILED | NADYA PATASHINSKI | 5200-000 | 21.63 | N/A | N/A | 0.00 |
| NOTFILED | NAELDA MERRITT | 5200-000 | 25.10 | N/A | N/A | 0.00 |
| NOTFILED | NAN PRICE | 5200-000 | 22.23 | N/A | N/A | 0.00 |
| NOTFILED | NANA ANTWI-BOASIAKO | 5200-000 | 48.79 | N/A | N/A | 0.00 |
| NOTFILED | NANA BOASIAKO | 5200-000 | 49.36 | N/A | N/A | 0.00 |
| NOTFILED | NANCEE DAVIS | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | NANCI VAZQUEZ | 5200-000 | 108.69 | N/A | N/A | 0.00 |
| NOTFILED | NANCY A FOOTE | 5200-000 | 5.51 | N/A | N/A | 0.00 |
| NOTFILED | NANCY A KITO | 5200-000 | 18.81 | N/A | N/A | 0.00 |
| NOTFILED | NANCY A REBURN | 5200-000 | 51.75 | N/A | N/A | 0.00 |
| NOTFILED | NANCY ANDERSON | 5200-000 | 49.96 | N/A | N/A | 0.00 |
| NOTFILED | NANCY ANTILL | 5200-000 | 22.23 | N/A | N/A | 0.00 |
| NOTFILED | NANCY AVERY | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | NANCY B HAJEC | 5200-000 | 33.98 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | NANCY B JANSSEN | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | NANCY BERNDT | 5200-000 | 28.93 | N/A | N/A | 0.00 |
| NOTFILED | NANCY BIRD | 5200-000 | 17.98 | N/A | N/A | 0.00 |
| NOTFILED | NANCY BISSETTA | 5200-000 | 42.81 | N/A | N/A | 0.00 |
| NOTFILED | NANCY BRASHEARS | 5200-000 | 33.28 | N/A | N/A | 0.00 |
| NOTFILED | NANCY BROLIN | 5200-000 | 16.93 | N/A | N/A | 0.00 |
| NOTFILED | NANCY BROWN | 5200-000 | 65.88 | N/A | N/A | 0.00 |
| NOTFILED | NANCY C DETLEFSEN | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | NANCY C TALBERT | 5200-000 | 36.45 | N/A | N/A | 0.00 |
| NOTFILED | NANCY C WUPPER | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | NANCY CHAMBERS | 5200-000 | 58.08 | N/A | N/A | 0.00 |
| NOTFILED | NANCY CLAWSON | 5200-000 | 15.05 | N/A | N/A | 0.00 |
| NOTFILED | NANCY CLAYPOOL | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | NANCY CRAWFORD | 5200-000 | 22.38 | N/A | N/A | 0.00 |
| NOTFILED | NANCY DARLING | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | NANCY DOVE | 5200-000 | 62.97 | N/A | N/A | 0.00 |
| NOTFILED | NANCY DUNCAN | 5200-000 | 81.26 | N/A | N/A | 0.00 |
| NOTFILED | NANCY DVORAK | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | NANCY E MOYER | 5200-000 | 93.52 | N/A | N/A | 0.00 |
| NOTFILED | NANCY EASON | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | NANCY FISHER | 5200-000 | 16.47 | N/A | N/A | 0.00 |
| NOTFILED | NANCY FORGIONE | 5200-000 | 21.08 | N/A | N/A | 0.00 |
| NOTFILED | NANCY FREY | 5200-000 | 37.27 | N/A | N/A | 0.00 |
| NOTFILED | NANCY GARNER | 5200-000 | 32.04 | N/A | N/A | 0.00 |
| NOTFILED | NANCY GATES | 5200-000 | 40.16 | N/A | N/A | 0.00 |
| NOTFILED | NANCY GEARY | 5200-000 | 47.50 | N/A | N/A | 0.00 |
| NOTFILED | NANCY GERMAN | 5200-000 | 31.96 | N/A | N/A | 0.00 |
| NOTFILED | NANCY GRIFFIN | 5200-000 | 15.34 | N/A | N/A | 0.00 |
| NOTFILED | NANCY I BARTON | 5200-000 | 18.81 | N/A | N/A | 0.00 |
| NOTFILED | NANCY J CONLEY | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | NANCY J HOUGLAND | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | NANCY J MATTINGLY | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | NANCY JOHNSON | 5200-000 | 34.93 | N/A | N/A | 0.00 |
| NOTFILED | NANCY JOHNSON | 5200-000 | 39.98 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | NANCY JONES | 5200-000 | 40.44 | N/A | N/A | 0.00 |
| NOTFILED | NANCY KAUFFMAN | 5200-000 | 49.54 | N/A | N/A | 0.00 |
| NOTFILED | NANCY KELLEY | 5200-000 | 17.01 | N/A | N/A | 0.00 |
| NOTFILED | NANCY KISTLER | 5200-000 | 85.92 | N/A | N/A | 0.00 |
| NOTFILED | NANCY KLINE | 5200-000 | 20.35 | N/A | N/A | 0.00 |
| NOTFILED | NANCY KLINE | 5200-000 | 29.15 | N/A | N/A | 0.00 |
| NOTFILED | NANCY KOCHHEISER | 5200-000 | 8.06 | N/A | N/A | 0.00 |
| NOTFILED | NANCY KROOG | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | NANCY L CORNETT | 5200-000 | 23.85 | N/A | N/A | 0.00 |
| NOTFILED | NANCY L DURBIN | 5200-000 | 40.95 | N/A | N/A | 0.00 |
| NOTFILED | NANCY L REED | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | NANCY L WALLACE | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | NANCY L YINGLING | 5200-000 | 31.28 | N/A | N/A | 0.00 |
| NOTFILED | NANCY LINDSEY | 5200-000 | 33.26 | N/A | N/A | 0.00 |
| NOTFILED | NANCY M BARDEN | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | NANCY MACIEJEWSKI | 5200-000 | 70.00 | N/A | N/A | 0.00 |
| NOTFILED | NANCY MARKIW | 5200-000 | 25.56 | N/A | N/A | 0.00 |
| NOTFILED | NANCY MAYER | 5200-000 | 18.28 | N/A | N/A | 0.00 |
| NOTFILED | NANCY NYGAARD | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | NANCY PREUSS | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | NANCY QUIETI | 5200-000 | 31.96 | N/A | N/A | 0.00 |
| NOTFILED | NANCY R JONES | 5200-000 | 83.01 | N/A | N/A | 0.00 |
| NOTFILED | NANCY RICCHIUTO | 5200-000 | 12.98 | N/A | N/A | 0.00 |
| NOTFILED | NANCY RICH | 5200-000 | 30.43 | N/A | N/A | 0.00 |
| NOTFILED | NANCY ROFAIL | 5200-000 | 8.98 | N/A | N/A | 0.00 |
| NOTFILED | NANCY SANCHEZ | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | NANCY SCHAFFHAUSEN | 5200-000 | 224.50 | N/A | N/A | 0.00 |
| NOTFILED | NANCY SMITH | 5200-000 | 125.90 | N/A | N/A | 0.00 |
| NOTFILED | NANCY SMITH | 5200-000 | 28.95 | N/A | N/A | 0.00 |
| NOTFILED | NANCY SWARTZELL | 5200-000 | 42.38 | N/A | N/A | 0.00 |
| NOTFILED | NANCY THOMPSON | 5200-000 | 30.96 | N/A | N/A | 0.00 |
| NOTFILED | NANCY THOMPSON | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | NANCY UNRUH | 5200-000 | 22.59 | N/A | N/A | 0.00 |
| NOTFILED | NANCY VARNER | 5200-000 | 38.79 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | NANCY VINES | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | NANCY WAGNER | 5200-000 | 16.22 | N/A | N/A | 0.00 |
| NOTFILED | NANCY WARNER | 5200-000 | 53.94 | N/A | N/A | 0.00 |
| NOTFILED | NANCY WELLWOOD | 5200-000 | 16.22 | N/A | N/A | 0.00 |
| NOTFILED | NANCY WYLIE | 5200-000 | 16.44 | N/A | N/A | 0.00 |
| NOTFILED | NANCY YOUNG | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | NANCY YPMA | 5200-000 | 89.98 | N/A | N/A | 0.00 |
| NOTFILED | NAOMI ALEXANDER | 5200-000 | 41.45 | N/A | N/A | 0.00 |
| NOTFILED | NAOMI POPE | 5200-000 | 55.90 | N/A | N/A | 0.00 |
| NOTFILED | NATALIE A HETTMAN | 5200-000 | 20.35 | N/A | N/A | 0.00 |
| NOTFILED | NATALIE BATTISTA | 5200-000 | 42.38 | N/A | N/A | 0.00 |
| NOTFILED | NATALIE F MAYOTTE | 5200-000 | 28.24 | N/A | N/A | 0.00 |
| NOTFILED | NATALIE FREDRICKSON | 5200-000 | 16.12 | N/A | N/A | 0.00 |
| NOTFILED | NATALIYA BOYENKOVA | 5200-000 | 15.91 | N/A | N/A | 0.00 |
| NOTFILED | NATHANIEL COPPER SR | 5200-000 | 26.24 | N/A | N/A | 0.00 |
| NOTFILED | NATHANIEL CRAWFORD | 5200-000 | 42.57 | N/A | N/A | 0.00 |
| NOTFILED | NATHANIEL GODFREY | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | NATHANIEL NORWOOD | 5200-000 | 70.00 | N/A | N/A | 0.00 |
| NOTFILED | NATHANIEL WILSON | 5200-000 | 15.36 | N/A | N/A | 0.00 |
| NOTFILED | NATSUMI HIGA | 5200-000 | 24.93 | N/A | N/A | 0.00 |
| NOTFILED | NATTIE FORD | 5200-000 | 32.32 | N/A | N/A | 0.00 |
| NOTFILED | NECIA UDEN | 5200-000 | 235.92 | N/A | N/A | 0.00 |
| NOTFILED | NECY MITCHEM | 5200-000 | 115.88 | N/A | N/A | 0.00 |
| NOTFILED | NED KINNEY | 5200-000 | 19.95 | N/A | N/A | 0.00 |
| NOTFILED | NED WILKERSON | 5200-000 | 63.94 | N/A | N/A | 0.00 |
| NOTFILED | NEDRA K THORNTON | 5200-000 | 36.38 | N/A | N/A | 0.00 |
| NOTFILED | NEFI NAVARRO | 5200-000 | 110.75 | N/A | N/A | 0.00 |
| NOTFILED | NEIL MOREFIELD | 5200-000 | 18.46 | N/A | N/A | 0.00 |
| NOTFILED | NEIL VANSYCKLE | 5200-000 | 18.86 | N/A | N/A | 0.00 |
| NOTFILED | NELDA HORSTMAN | 5200-000 | 38.36 | N/A | N/A | 0.00 |
| NOTFILED | NELDA MARTENS | 5200-000 | 15.54 | N/A | N/A | 0.00 |
| NOTFILED | NELL BOLMON | 5200-000 | 12.35 | N/A | N/A | 0.00 |
| NOTFILED | NELL COLEMAN | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | NELLIE ANDERSON | 5200-000 | 26.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | NELLIE BARAN | 5200-000 | 14.88 | N/A | N/A | 0.00 |
| NOTFILED | NELLIE CALHOUN | 5200-000 | 29.96 | N/A | N/A | 0.00 |
| NOTFILED | NELLIE F BROWN | 5200-000 | 94.90 | N/A | N/A | 0.00 |
| NOTFILED | NELLIE GRAY | 5200-000 | 44.93 | N/A | N/A | 0.00 |
| NOTFILED | NELLIE MITCHELL | 5200-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | NELLIE WILLIAMS | 5200-000 | 18.28 | N/A | N/A | 0.00 |
| NOTFILED | NELLIE WOODS | 5200-000 | 15.98 | N/A | N/A | 0.00 |
| NOTFILED | NELSON GALL | 5200-000 | 32.02 | N/A | N/A | 0.00 |
| NOTFILED | NELVA S MORRIS | 5200-000 | 39.93 | N/A | N/A | 0.00 |
| NOTFILED | NEOMIA THURAN | 5200-000 | 21.46 | N/A | N/A | 0.00 |
| NOTFILED | NERVA IRVINE | 5200-000 | 46.31 | N/A | N/A | 0.00 |
| NOTFILED | NETA J DISMUKES | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | NETTIE B WILSON | 5200-000 | 31.73 | N/A | N/A | 0.00 |
| NOTFILED | NETTIE HALL | 5200-000 | 20.43 | N/A | N/A | 0.00 |
| NOTFILED | NETTIE SMITH | 5200-000 | 6.74 | N/A | N/A | 0.00 |
| NOTFILED | NETTY GREVE | 5200-000 | 250.88 | N/A | N/A | 0.00 |
| NOTFILED | NETZA LOPEZ | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | NEVA NORTHERN | 5200-000 | 37.56 | N/A | N/A | 0.00 |
| NOTFILED | NEVA S HILL | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | NEVA SAMUELSON | 5200-000 | 25.56 | N/A | N/A | 0.00 |
| NOTFILED | NEVAVRT N MANOOKIAN | 5200-000 | 105.92 | N/A | N/A | 0.00 |
| NOTFILED | NEVILLE SMITH | 5200-000 | 34.98 | N/A | N/A | 0.00 |
| NOTFILED | NEVILLE WALKER | 5200-000 | 103.60 | N/A | N/A | 0.00 |
| NOTFILED | NEVIN DENGLER | 5200-000 | 11.54 | N/A | N/A | 0.00 |
| NOTFILED | NGA KINHL CONG-HUYEN | 5200-000 | 24.08 | N/A | N/A | 0.00 |
| NOTFILED | NICHOLAS D LANGHAM | 5200-000 | 33.79 | N/A | N/A | 0.00 |
| NOTFILED | NICHOLAS LARZANO | 5200-000 | 38.93 | N/A | N/A | 0.00 |
| NOTFILED | NICHOLAS MAIO | 5200-000 | 43.87 | N/A | N/A | 0.00 |
| NOTFILED | NICHOLAS S CONSTANTINE | 5200-000 | 19.25 | N/A | N/A | 0.00 |
| NOTFILED | NICHOLAS SALVINO | 5200-000 | 28.93 | N/A | N/A | 0.00 |
| NOTFILED | NICK DE TOMA | 5200-000 | 15.79 | N/A | N/A | 0.00 |
| NOTFILED | NICK SIPE | 5200-000 | 18.82 | N/A | N/A | 0.00 |
| NOTFILED | NICKOLAS PEZZELLA | 5200-000 | 48.67 | N/A | N/A | 0.00 |
| NOTFILED | NICOLA STARITA | 5200-000 | 79.98 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | NICOLE JONES | 5200-000 | 80.53 | N/A | N/A | 0.00 |
| NOTFILED | NICOLE M DLOUHY | 5200-000 | 107.93 | N/A | N/A | 0.00 |
| NOTFILED | NIKKI LITTLETON | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | NIKOLAUS SIMONIS | 5200-000 | 26.32 | N/A | N/A | 0.00 |
| NOTFILED | NILDA LUCIANO | 5200-000 | 9.86 | N/A | N/A | 0.00 |
| NOTFILED | NINA D VAIRO | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | NINA FOSTER | 5200-000 | 11.34 | N/A | N/A | 0.00 |
| NOTFILED | NINA JONES | 5200-000 | 29.72 | N/A | N/A | 0.00 |
| NOTFILED | NINA NICHOLS | 5200-000 | 59.88 | N/A | N/A | 0.00 |
| NOTFILED | NINA ROGERS | 5200-000 | 29.06 | N/A | N/A | 0.00 |
| NOTFILED | NINA S BAKSTANSKY | 5200-000 | 16.46 | N/A | N/A | 0.00 |
| NOTFILED | NINA V SLOCUM | 5200-000 | 21.93 | N/A | N/A | 0.00 |
| NOTFILED | NINETTE TOCCO | 5200-000 | 16.44 | N/A | N/A | 0.00 |
| NOTFILED | NOEL OGBURN | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | NOEMI GARCIA | 5200-000 | 16.97 | N/A | N/A | 0.00 |
| NOTFILED | NOLA B ELLSWORTH | 5200-000 | 40.92 | N/A | N/A | 0.00 |
| NOTFILED | NONA SWEETS | 5200-000 | 95.82 | N/A | N/A | 0.00 |
| NOTFILED | NONA TRITES | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | NONIE NOEL | 5200-000 | 16.98 | N/A | N/A | 0.00 |
| NOTFILED | NORA A GONZALEZ-DYCHE | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | NORA ALBRITTAIN | 5200-000 | 59.98 | N/A | N/A | 0.00 |
| NOTFILED | NORA ALEXANDER | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | NORA B KAURUTER | 5200-000 | 7.21 | N/A | N/A | 0.00 |
| NOTFILED | NORA D LUETGE | 5200-000 | 24.93 | N/A | N/A | 0.00 |
| NOTFILED | NORA JIMENEZ | 5200-000 | 50.95 | N/A | N/A | 0.00 |
| NOTFILED | NORA KIRKPATRICK | 5200-000 | 30.82 | N/A | N/A | 0.00 |
| NOTFILED | NORA KRAFCZYK | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | NORA LEE | 5200-000 | 24.58 | N/A | N/A | 0.00 |
| NOTFILED | NORA MILES | 5200-000 | 12.72 | N/A | N/A | 0.00 |
| NOTFILED | NORA ROSENBERG | 5200-000 | 57.48 | N/A | N/A | 0.00 |
| NOTFILED | NORA SHIOTANI | 5200-000 | 19.32 | N/A | N/A | 0.00 |
| NOTFILED | NORA W SCHOTTEL | 5200-000 | 16.06 | N/A | N/A | 0.00 |
| NOTFILED | NORA WATKINS | 5200-000 | 21.78 | N/A | N/A | 0.00 |
| NOTFILED | NOREEN L LEFFINGWELL | 5200-000 | 23.27 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | NORIKO WAITS | 5200-000 | 87.32 | N/A | N/A | 0.00 |
| NOTFILED | NORINE L WELLS | 5200-000 | 40.90 | N/A | N/A | 0.00 |
| NOTFILED | NORMA ADAIR | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | NORMA ALIDON | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | NORMA AUKERMAN | 5200-000 | 21.88 | N/A | N/A | 0.00 |
| NOTFILED | NORMA BERGQUIST | 5200-000 | 17.90 | N/A | N/A | 0.00 |
| NOTFILED | NORMA BREWER | 5200-000 | 8.49 | N/A | N/A | 0.00 |
| NOTFILED | NORMA BROWN | 5200-000 | 47.96 | N/A | N/A | 0.00 |
| NOTFILED | NORMA D TYSON | 5200-000 | 5.98 | N/A | N/A | 0.00 |
| NOTFILED | NORMA DEVINE | 5200-000 | 39.14 | N/A | N/A | 0.00 |
| NOTFILED | NORMA FEINBERG | 5200-000 | 68.25 | N/A | N/A | 0.00 |
| NOTFILED | NORMA HERSHMAN | 5200-000 | 9.69 | N/A | N/A | 0.00 |
| NOTFILED | NORMA HINKLE | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | NORMA HORNICK | 5200-000 | 34.42 | N/A | N/A | 0.00 |
| NOTFILED | NORMA HOWARD | 5200-000 | 55.90 | N/A | N/A | 0.00 |
| NOTFILED | NORMA J HORN | 5200-000 | 29.96 | N/A | N/A | 0.00 |
| NOTFILED | NORMA KILLOUGH | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | NORMA KWIATKOWSKI | 5200-000 | 26.61 | N/A | N/A | 0.00 |
| NOTFILED | NORMA L VOLNER | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | NORMA LEMON | 5200-000 | 57.88 | N/A | N/A | 0.00 |
| NOTFILED | NORMA MICHEL | 5200-000 | 58.72 | N/A | N/A | 0.00 |
| NOTFILED | NORMA MURRAY | 5200-000 | 42.05 | N/A | N/A | 0.00 |
| NOTFILED | NORMA P SCOTT | 5200-000 | 145.82 | N/A | N/A | 0.00 |
| NOTFILED | NORMA PHELPS | 5200-000 | 49.91 | N/A | N/A | 0.00 |
| NOTFILED | NORMA POY | 5200-000 | 26.62 | N/A | N/A | 0.00 |
| NOTFILED | NORMA R HEEREN | 5200-000 | 13.82 | N/A | N/A | 0.00 |
| NOTFILED | NORMA RICH | 5200-000 | 18.21 | N/A | N/A | 0.00 |
| NOTFILED | NORMA SANDERS | 5200-000 | 15.95 | N/A | N/A | 0.00 |
| NOTFILED | NORMA SIEVING | 5200-000 | 26.29 | N/A | N/A | 0.00 |
| NOTFILED | NORMA SODERBORG | 5200-000 | 31.39 | N/A | N/A | 0.00 |
| NOTFILED | NORMA W MORGAN | 5200-000 | 27.90 | N/A | N/A | 0.00 |
| NOTFILED | NORMA W WUERTZ | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | NORMA WEAVER | 5200-000 | 25.16 | N/A | N/A | 0.00 |
| NOTFILED | NORMA WILKINS | 5200-000 | 20.97 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | NORMAN BAINTER | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | NORMAN BIGHAM | 5200-000 | 29.70 | N/A | N/A | 0.00 |
| NOTFILED | NORMAN C KNOPP | 5200-000 | 43.67 | N/A | N/A | 0.00 |
| NOTFILED | NORMAN CORLEY | 5200-000 | 85.88 | N/A | N/A | 0.00 |
| NOTFILED | NORMAN DEDERICK | 5200-000 | 54.85 | N/A | N/A | 0.00 |
| NOTFILED | NORMAN DERTZ | 5200-000 | 50.90 | N/A | N/A | 0.00 |
| NOTFILED | NORMAN KNUDSEN | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | NORMAN L WHITE | 5200-000 | 23.92 | N/A | N/A | 0.00 |
| NOTFILED | NORMAN LUCAS | 5200-000 | 20.96 | N/A | N/A | 0.00 |
| NOTFILED | NORMAN R FISHER | 5200-000 | 16.12 | N/A | N/A | 0.00 |
| NOTFILED | NORMAN S BEMIS | 5200-000 | 36.81 | N/A | N/A | 0.00 |
| NOTFILED | NORMAN SLADE | 5200-000 | 125.93 | N/A | N/A | 0.00 |
| NOTFILED | NORMAN STRAWN | 5200-000 | 83.46 | N/A | N/A | 0.00 |
| NOTFILED | NORMAN THOMPSON | 5200-000 | 43.71 | N/A | N/A | 0.00 |
| NOTFILED | NOVA ECTON | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | NOVELLA HAZELETT | 5200-000 | 19.69 | N/A | N/A | 0.00 |
| NOTFILED | O BRIGHTWELL | 5200-000 | 12.18 | N/A | N/A | 0.00 |
| NOTFILED | O D PUGH | 5200-000 | 35.92 | N/A | N/A | 0.00 |
| NOTFILED | O GILBERTSON | 5200-000 | 20.23 | N/A | N/A | 0.00 |
| NOTFILED | O MUELKER | 5200-000 | 10.69 | N/A | N/A | 0.00 |
| NOTFILED | O SAVAGE | 5200-000 | 30.59 | N/A | N/A | 0.00 |
| NOTFILED | O TOWNSEND | 5200-000 | 14.19 | N/A | N/A | 0.00 |
| NOTFILED | OBE MORRELL | 5200-000 | 79.92 | N/A | N/A | 0.00 |
| NOTFILED | OCENIA GUICE | 5200-000 | 20.96 | N/A | N/A | 0.00 |
| NOTFILED | ODESSA ROBINSON | 5200-000 | 38.93 | N/A | N/A | 0.00 |
| NOTFILED | ODETTE QUELLETTE | 5200-000 | 16.33 | N/A | N/A | 0.00 |
| NOTFILED | OLA B BEEDLE | 5200-000 | 18.96 | N/A | N/A | 0.00 |
| NOTFILED | OLA M ELLISOR | 5200-000 | 21.51 | N/A | N/A | 0.00 |
| NOTFILED | OLAN D OWEN | 5200-000 | 16.89 | N/A | N/A | 0.00 |
| NOTFILED | OLEAN TAYLOR | 5200-000 | 21.98 | N/A | N/A | 0.00 |
| NOTFILED | OLENA SEXTON | 5200-000 | 70.68 | N/A | N/A | 0.00 |
| NOTFILED | OLETA M TAM | 5200-000 | 7.84 | N/A | N/A | 0.00 |
| NOTFILED | OLGA BURRELL | 5200-000 | 33.74 | N/A | N/A | 0.00 |
| NOTFILED | OLGA FUENTES | 5200-000 | 32.32 | N/A | N/A | 0.00 |

| NOTFILED | OLGA HARGROVE | 5200-000 | 19.46 | N/A | N/A | 0.00 |
|----------|---------------|----------|-------|-----|-----|------|
| NOTFILED | OLGA WENMORE | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | OLGA WIEGERT | 5200-000 | 27.73 | N/A | N/A | 0.00 |
| NOTFILED | OLINE THOMPSON | 5200-000 | 21.96 | N/A | N/A | 0.00 |
| NOTFILED | OLIVE D HOLMES | 5200-000 | 16.44 | N/A | N/A | 0.00 |
| NOTFILED | OLIVE F WILLIAMSON | 5200-000 | 20.04 | N/A | N/A | 0.00 |
| NOTFILED | OLIVER JENKINS | 5200-000 | 25.93 | N/A | N/A | 0.00 |
| NOTFILED | OLIVER YORK | 5200-000 | 139.93 | N/A | N/A | 0.00 |
| NOTFILED | OLIVIA COBOS | 5200-000 | 22.73 | N/A | N/A | 0.00 |
| NOTFILED | OLIVIA F PHIPPS | 5200-000 | 14.95 | N/A | N/A | 0.00 |
| NOTFILED | OLIVIA GARCIA | 5200-000 | 17.83 | N/A | N/A | 0.00 |
| NOTFILED | OLIVIA K SHANKLIN | 5200-000 | 47.92 | N/A | N/A | 0.00 |
| NOTFILED | OLIVIA RODRIGUEZ | 5200-000 | 42.32 | N/A | N/A | 0.00 |
| NOTFILED | OLIVIA TRUJILLO | 5200-000 | 99.84 | N/A | N/A | 0.00 |
| NOTFILED | OLIVIA ZELLER | 5200-000 | 17.98 | N/A | N/A | 0.00 |
| NOTFILED | OLLIE CLARK | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | OLLIE J BAUGH | 5200-000 | 20.82 | N/A | N/A | 0.00 |
| NOTFILED | OLLIE MITCHELL | 5200-000 | 23.96 | N/A | N/A | 0.00 |
| NOTFILED | OMA A LOKER | 5200-000 | 17.93 | N/A | N/A | 0.00 |
| NOTFILED | OMA VORPE | 5200-000 | 22.09 | N/A | N/A | 0.00 |
| NOTFILED | OMA WALDRON | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | OMIA SMITH | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | ONA STORY | 5200-000 | 94.15 | N/A | N/A | 0.00 |
| NOTFILED | ONALEE MORRIS | 5200-000 | 55.94 | N/A | N/A | 0.00 |
| NOTFILED | OPAL MOORE | 5200-000 | 29.07 | N/A | N/A | 0.00 |
| NOTFILED | OPAL WILLIAMS | 5200-000 | 18.31 | N/A | N/A | 0.00 |
| NOTFILED | OPAL WRIGHT | 5200-000 | 37.57 | N/A | N/A | 0.00 |
| NOTFILED | OPHELIA B JACKSON | 5200-000 | 35.96 | N/A | N/A | 0.00 |
| NOTFILED | OPHELIA CAGE | 5200-000 | 24.51 | N/A | N/A | 0.00 |
| NOTFILED | OPHELIA CULTON | 5200-000 | 38.11 | N/A | N/A | 0.00 |
| NOTFILED | OPHELIA DAWSON | 5200-000 | 21.96 | N/A | N/A | 0.00 |
| NOTFILED | ORA AKINS | 5200-000 | 8.98 | N/A | N/A | 0.00 |
| NOTFILED | ORA B BAILEY | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | ORELLA R BRAZILE | 5200-000 | 41.25 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | OREO MIDKIFF | 5200-000 | 107.95 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | ORIOLANDO BETENCOR | 5200-000 | 50.95 | N/A | N/A | 0.00 |
| NOTFILED | ORITE ZETSMANN | 5200-000 | 41.50 | N/A | N/A | 0.00 |
| NOTFILED | ORLIN NEHRING | 5200-000 | 34.41 | N/A | N/A | 0.00 |
| NOTFILED | ORPAH VANKIRK | 5200-000 | 16.09 | N/A | N/A | 0.00 |
| NOTFILED | ORPHA LAMBERT | 5200-000 | 33.94 | N/A | N/A | 0.00 |
| NOTFILED | ORVELL KOHONES | 5200-000 | 53.77 | N/A | N/A | 0.00 |
| NOTFILED | ORVILLE FEAUTO | 5200-000 | 33.33 | N/A | N/A | 0.00 |
| NOTFILED | ORVILLE RIFENBURG | 5200-000 | 64.94 | N/A | N/A | 0.00 |
| NOTFILED | OSCAR P BOWMAN | 5200-000 | 60.95 | N/A | N/A | 0.00 |
| NOTFILED | OSWALD YOUNG | 5200-000 | 100.92 | N/A | N/A | 0.00 |
| NOTFILED | OTIS MACON | 5200-000 | 86.00 | N/A | N/A | 0.00 |
| NOTFILED | OTMAR J SCHMITT | 5200-000 | 0.99 | N/A | N/A | 0.00 |
| NOTFILED | OTTILIE R MATCHETT | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | OTTO LEGARDA | 5200-000 | 19.97 | N/A | N/A | 0.00 |
| NOTFILED | OWEN COKER | 5200-000 | 17.04 | N/A | N/A | 0.00 |
| NOTFILED | OWEN DELONG | 5200-000 | 47.17 | N/A | N/A | 0.00 |
| NOTFILED | OZELLA CANTY | 5200-000 | 54.07 | N/A | N/A | 0.00 |
| NOTFILED | P ANDERSEN | 5200-000 | 12.72 | N/A | N/A | 0.00 |
| NOTFILED | P ARMSTRONG | 5200-000 | 35.03 | N/A | N/A | 0.00 |
| NOTFILED | P BUTLER | 5200-000 | 117.00 | N/A | N/A | 0.00 |
| NOTFILED | P C REAVES | 5200-000 | 21.15 | N/A | N/A | 0.00 |
| NOTFILED | P D CAMPBELL | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | P FONTENETTE | 5200-000 | 9.95 | N/A | N/A | 0.00 |
| NOTFILED | P JACOBSON | 5200-000 | 13.24 | N/A | N/A | 0.00 |
| NOTFILED | P KENNEDY | 5200-000 | 25.90 | N/A | N/A | 0.00 |
| NOTFILED | P MANRIQUEZ | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | P MC CAULEY | 5200-000 | 30.95 | N/A | N/A | 0.00 |
| NOTFILED | P MORGAN-RILEY | 5200-000 | 16.79 | N/A | N/A | 0.00 |
| NOTFILED | P MORRISON | 5200-000 | 28.03 | N/A | N/A | 0.00 |
| NOTFILED | P NEWMAN | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | P WINTERSTEEN | 5200-000 | 35.92 | N/A | N/A | 0.00 |
| NOTFILED | PACITA YUSON | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | PAGE | 5200-000 | 54.04 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PAL DUCOTE SR | 5200-000 | 51.88 | N/A | N/A | 0.00 |
| NOTFILED | PALMA BOTELHO | 5200-000 | 33.28 | N/A | N/A | 0.00 |
| NOTFILED | PAM BUNNEY | 5200-000 | 20.42 | N/A | N/A | 0.00 |
| NOTFILED | PAM JAMIESON | 5200-000 | 41.88 | N/A | N/A | 0.00 |
| NOTFILED | PAM MAGGIO | 5200-000 | 25.76 | N/A | N/A | 0.00 |
| NOTFILED | PAM WILL | 5200-000 | 36.26 | N/A | N/A | 0.00 |
| NOTFILED | PAMALA ANDERSON | 5200-000 | 89.17 | N/A | N/A | 0.00 |
| NOTFILED | PAMELA A BATSON | 5200-000 | 144.58 | N/A | N/A | 0.00 |
| NOTFILED | PAMELA ADKINS | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | PAMELA GARRETT | 5200-000 | 17.98 | N/A | N/A | 0.00 |
| NOTFILED | PAMELA HUSTON | 5200-000 | 21.96 | N/A | N/A | 0.00 |
| NOTFILED | PAMELA J WRIGHT | 5200-000 | 41.03 | N/A | N/A | 0.00 |
| NOTFILED | PAMELA JONES | 5200-000 | 29.96 | N/A | N/A | 0.00 |
| NOTFILED | PAMELA KLEVER | 5200-000 | 18.98 | N/A | N/A | 0.00 |
| NOTFILED | PAMELA LANG | 5200-000 | 35.95 | N/A | N/A | 0.00 |
| NOTFILED | PAMELA PERSONETTE | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | PAMELA PHILLIPS | 5200-000 | 168.95 | N/A | N/A | 0.00 |
| NOTFILED | PAMELA REINERT | 5200-000 | 22.35 | N/A | N/A | 0.00 |
| NOTFILED | PAMELA THOMAS | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | PAMELA WARNER | 5200-000 | 44.45 | N/A | N/A | 0.00 |
| NOTFILED | PAMM CAVENY | 5200-000 | 23.96 | N/A | N/A | 0.00 |
| NOTFILED | PANTALEON GUERRA | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | PARASCEVIA BRATSH | 5200-000 | 21.88 | N/A | N/A | 0.00 |
| NOTFILED | PARI SAHELI | 5200-000 | 79.98 | N/A | N/A | 0.00 |
| NOTFILED | PAT ARMITAGE | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | PAT BLACK | 5200-000 | 35.92 | N/A | N/A | 0.00 |
| NOTFILED | PAT COLLARD | 5200-000 | 45.95 | N/A | N/A | 0.00 |
| NOTFILED | PAT CRUMB | 5200-000 | 22.18 | N/A | N/A | 0.00 |
| NOTFILED | PAT DE SOTO | 5200-000 | 125.92 | N/A | N/A | 0.00 |
| NOTFILED | PAT DZIALO | 5200-000 | 44.62 | N/A | N/A | 0.00 |
| NOTFILED | PAT GIBLER | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | PAT HAMMONDS | 5200-000 | 16.06 | N/A | N/A | 0.00 |
| NOTFILED | PAT HANKEY | 5200-000 | 145.96 | N/A | N/A | 0.00 |
| NOTFILED | PAT JACKSON | 5200-000 | 19.93 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PAT KAHLOW | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | PAT KENNEDY | 5200-000 | 44.93 | N/A | N/A | 0.00 |
| NOTFILED | PAT KEY | 5200-000 | 114.96 | N/A | N/A | 0.00 |
| NOTFILED | PAT KLEIN | 5200-000 | 27.87 | N/A | N/A | 0.00 |
| NOTFILED | PAT MURRAY | 5200-000 | 112.26 | N/A | N/A | 0.00 |
| NOTFILED | PAT NUGENT | 5200-000 | 28.22 | N/A | N/A | 0.00 |
| NOTFILED | PAT OLSON | 5200-000 | 27.56 | N/A | N/A | 0.00 |
| NOTFILED | PAT SHIVELY | 5200-000 | 16.46 | N/A | N/A | 0.00 |
| NOTFILED | PAT SUTTLES | 5200-000 | 21.81 | N/A | N/A | 0.00 |
| NOTFILED | PAT VANNUCCI | 5200-000 | 36.40 | N/A | N/A | 0.00 |
| NOTFILED | PAT VOS | 5200-000 | 66.11 | N/A | N/A | 0.00 |
| NOTFILED | PAT YOST | 5200-000 | 44.11 | N/A | N/A | 0.00 |
| NOTFILED | PATIENCE SEYMOUR | 5200-000 | 19.53 | N/A | N/A | 0.00 |
| NOTFILED | PATIRICIA SCHEEVEL | 5200-000 | 17.18 | N/A | N/A | 0.00 |
| NOTFILED | PATRCIA ELLIOT | 5200-000 | 91.86 | N/A | N/A | 0.00 |
| NOTFILED | PATRICE FULLER | 5200-000 | 155.92 | N/A | N/A | 0.00 |
| NOTFILED | PATRICE WOOD | 5200-000 | 38.14 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA A ALTENHOFEN | 5200-000 | 16.07 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA A BLACK | 5200-000 | 25.68 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA A CONKLIN | 5200-000 | 27.54 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA A DWORZACK | 5200-000 | 33.43 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA A FRANKLIN | 5200-000 | 16.59 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA A FRIEDMANN | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA A KOSICH | 5200-000 | 19.96 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA A MYERS | 5200-000 | 41.15 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA A RODEFFER | 5200-000 | 4.90 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA A. MERENESS | 5200-000 | 24.31 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA AILES | 5200-000 | 24.54 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA ALEXANDER | 5200-000 | 32.33 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA ANDERSON | 5200-000 | 21.06 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA ANDRAE | 5200-000 | 14.46 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA ANN ROGERS HAYES | 5200-000 | 41.90 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA APUZZO | 5200-000 | 29.96 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA BAYER | 5200-000 | 150.46 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | PATRICIA BOJE | 5200-000 | 16.33 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | PATRICIA BRODERICK | 5200-000 | 106.47 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA BRUNTON | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA BULLOCH | 5200-000 | 30.95 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA BURKE | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA BUSKUEHL | 5200-000 | 32.08 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA C THOMAS | 5200-000 | 28.90 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA CARTER | 5200-000 | 22.46 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA CHAPMAN | 5200-000 | 14.84 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA CHERPAK | 5200-000 | 41.90 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA COOK | 5200-000 | 28.76 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA CORTEZ | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA CREESE | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA D DIGRAZIA | 5200-000 | 25.06 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA DIPACE | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA ENLOE | 5200-000 | 41.90 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA ERICKSON | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA FARMER | 5200-000 | 52.87 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA FEELEY | 5200-000 | 27.92 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA FITZGERALD | 5200-000 | 47.96 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA FRANTON | 5200-000 | 50.95 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA GALLAGHER | 5200-000 | 22.18 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA GEPHARDT | 5200-000 | 56.96 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA GIDEON | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA GREENE | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA GRIES | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA H PEIFFER | 5200-000 | 52.98 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA H SPICKARD | 5200-000 | 42.05 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA HALL | 5200-000 | 124.93 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA HARRIS | 5200-000 | 14.95 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA HARVEY | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA HASKELL | 5200-000 | 46.66 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA HINELINE | 5200-000 | 94.20 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA HULL | 5200-000 | 45.92 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | PATRICIA J O'NEAL | 5200-000 | 26.47 | N/A | N/A | 0.00 |
|----------|-------------------|----------|-------|-----|-----|------|
| NOTFILED | PATRICIA J SPRAGUE | 5200-000 | 59.92 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA JACOBS | 5200-000 | 31.09 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA JARRETT | 5200-000 | 30.95 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA JERZAK | 5200-000 | 79.96 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA KATCHUM | 5200-000 | 34.30 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA KEERINS | 5200-000 | 15.76 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA KELLUM | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA KELLY | 5200-000 | 51.32 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA KNIGHT | 5200-000 | 28.93 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA KORTLANG | 5200-000 | 155.92 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA KOSMALSKI | 5200-000 | 21.78 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA L CALLAHAN | 5200-000 | 45.86 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA L GROTE | 5200-000 | 6.79 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA L YEAGER | 5200-000 | 23.08 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA LALANDE | 5200-000 | 40.93 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA LAUFFER | 5200-000 | 17.42 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA LAWSON | 5200-000 | 31.45 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA LEFEVER | 5200-000 | 30.11 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA LITZ | 5200-000 | 62.41 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA LOPEZ | 5200-000 | 84.00 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA LUCCHESI | 5200-000 | 35.90 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA LUDWIG | 5200-000 | 10.99 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA M TINGA | 5200-000 | 39.89 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA MACALOON | 5200-000 | 50.95 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA MACDONALD | 5200-000 | 31.71 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA MARCON | 5200-000 | 41.90 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA MARTIN | 5200-000 | 43.05 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA MCANULTY | 5200-000 | 33.69 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA MCKINNEY | 5200-000 | 21.50 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA MILLS | 5200-000 | 69.96 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA MILTON | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA MODICA | 5200-000 | 35.92 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA MYERS | 5200-000 | 44.41 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | PATRICIA NICHOLS | 5200-000 | 14.22 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | PATRICIA NIX | 5200-000 | 26.61 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA O WILK | 5200-000 | 55.90 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA P WALLACE | 5200-000 | 39.90 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA PARKER | 5200-000 | 19.45 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA PAYNE | 5200-000 | 80.88 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA PETERS | 5200-000 | 27.92 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA PLISKA | 5200-000 | 17.83 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA R EAVES | 5200-000 | 26.46 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA R HOLLAND | 5200-000 | 26.16 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA R OSBORN | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA RAY | 5200-000 | 20.85 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA REIFSCHNEIDER | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA S BAKER | 5200-000 | 30.84 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA SAYLOR | 5200-000 | 42.38 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA SHERIFF | 5200-000 | 48.65 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA SINGLEY | 5200-000 | 89.98 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA SPEARS | 5200-000 | 9.98 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA SPEARS | 5200-000 | 69.98 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA SPEER | 5200-000 | 50.23 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA STATEN | 5200-000 | 35.35 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA STETSON | 5200-000 | 26.64 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA SURRARRER | 5200-000 | 42.82 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA SWEET | 5200-000 | 43.28 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA TREAT | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA TUBA | 5200-000 | 33.26 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA VALDEZ | 5200-000 | 37.42 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA VAUGHN | 5200-000 | 8.77 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA VIRUS | 5200-000 | 12.01 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA W OWENS | 5200-000 | 35.90 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA W SCULTHORPE | 5200-000 | 16.63 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA WAGY | 5200-000 | 49.71 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA WHEELER | 5200-000 | 14.38 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA WHEELINGTON | 5200-000 | 45.29 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | PATRICIA WHITE | 5200-000 | 94.28 | N/A | N/A | 0.00 |
|----------|----------------|----------|-------|-----|-----|------|
| NOTFILED | PATRICIA WHITE | 5200-000 | 11.28 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA WHITEHEAD | 5200-000 | 8.87 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA WILLIAMS | 5200-000 | 11.17 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA WILLIAMS | 5200-000 | 84.24 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA WONDRA | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA ZALKE | 5200-000 | 21.85 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA ZIMMER | 5200-000 | 31.14 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIO VELASQUEZ | 5200-000 | 43.56 | N/A | N/A | 0.00 |
| NOTFILED | PATRICK HANNON | 5200-000 | 16.18 | N/A | N/A | 0.00 |
| NOTFILED | PATRICK J GAYNOR | 5200-000 | 25.93 | N/A | N/A | 0.00 |
| NOTFILED | PATRICK L GRUBB | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | PATRICK LEABO | 5200-000 | 42.23 | N/A | N/A | 0.00 |
| NOTFILED | PATRICK M DUFFEY | 5200-000 | 10.64 | N/A | N/A | 0.00 |
| NOTFILED | PATRICK OCONNELL | 5200-000 | 18.46 | N/A | N/A | 0.00 |
| NOTFILED | PATRICK SMITH | 5200-000 | 54.91 | N/A | N/A | 0.00 |
| NOTFILED | PATSY A WOODY | 5200-000 | 152.24 | N/A | N/A | 0.00 |
| NOTFILED | PATSY BARBER | 5200-000 | 20.64 | N/A | N/A | 0.00 |
| NOTFILED | PATSY BENNETT | 5200-000 | 242.69 | N/A | N/A | 0.00 |
| NOTFILED | PATSY CLEMENT | 5200-000 | 46.29 | N/A | N/A | 0.00 |
| NOTFILED | PATSY DAVIS | 5200-000 | 13.56 | N/A | N/A | 0.00 |
| NOTFILED | PATSY GRAY | 5200-000 | 38.94 | N/A | N/A | 0.00 |
| NOTFILED | PATSY HOCH | 5200-000 | 26.67 | N/A | N/A | 0.00 |
| NOTFILED | PATSY HOESCHELE | 5200-000 | 33.28 | N/A | N/A | 0.00 |
| NOTFILED | PATSY MAPES | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | PATSY MICHNA | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | PATSY MILLS | 5200-000 | 36.87 | N/A | N/A | 0.00 |
| NOTFILED | PATSY PAULK | 5200-000 | 45.89 | N/A | N/A | 0.00 |
| NOTFILED | PATSY S PARSELL | 5200-000 | 21.77 | N/A | N/A | 0.00 |
| NOTFILED | PATSY SIMMONS | 5200-000 | 44.93 | N/A | N/A | 0.00 |
| NOTFILED | PATSY WINN | 5200-000 | 16.33 | N/A | N/A | 0.00 |
| NOTFILED | PATSY YARBROUGH | 5200-000 | 142.96 | N/A | N/A | 0.00 |
| NOTFILED | PATTI ARMSTRONG | 5200-000 | 14.45 | N/A | N/A | 0.00 |
| NOTFILED | PATTI TEMPLE | 5200-000 | 59.36 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PATTRICIA SCHAEFER | 5200-000 | 9.00 | N/A | N/A | 0.00 |
| NOTFILED | PATTY BERGMAN | 5200-000 | 45.18 | N/A | N/A | 0.00 |
| NOTFILED | PATTY CRAVENS | 5200-000 | 20.63 | N/A | N/A | 0.00 |
| NOTFILED | PATTY CREVENS | 5200-000 | 43.28 | N/A | N/A | 0.00 |
| NOTFILED | PATTY DREES | 5200-000 | 12.17 | N/A | N/A | 0.00 |
| NOTFILED | PATTY HAYS | 5200-000 | 30.95 | N/A | N/A | 0.00 |
| NOTFILED | PATTY ISARANGURA | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | PATTY NORCROSS | 5200-000 | 31.72 | N/A | N/A | 0.00 |
| NOTFILED | PATTY RINEHART | 5200-000 | 25.92 | N/A | N/A | 0.00 |
| NOTFILED | PATTY S PERDUE | 5200-000 | 50.79 | N/A | N/A | 0.00 |
| NOTFILED | PATTY WALLACE | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | PAUL A ADAMS | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | PAUL A CUSSON | 5200-000 | 125.92 | N/A | N/A | 0.00 |
| NOTFILED | PAUL A WHRITENOUR | 5200-000 | 6.17 | N/A | N/A | 0.00 |
| NOTFILED | PAUL A. WOISH | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | PAUL AND M LAU | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | PAUL ANDERSON | 5200-000 | 14.70 | N/A | N/A | 0.00 |
| NOTFILED | PAUL B BAKER | 5200-000 | 8.98 | N/A | N/A | 0.00 |
| NOTFILED | PAUL BACKUS | 5200-000 | 74.44 | N/A | N/A | 0.00 |
| NOTFILED | PAUL BALENDY | 5200-000 | 42.92 | N/A | N/A | 0.00 |
| NOTFILED | PAUL BARTON | 5200-000 | 23.69 | N/A | N/A | 0.00 |
| NOTFILED | PAUL BEREZANSKY | 5200-000 | 42.90 | N/A | N/A | 0.00 |
| NOTFILED | PAUL BOWERS | 5200-000 | 19.75 | N/A | N/A | 0.00 |
| NOTFILED | PAUL BRAUN | 5200-000 | 26.74 | N/A | N/A | 0.00 |
| NOTFILED | PAUL BROWN | 5200-000 | 26.48 | N/A | N/A | 0.00 |
| NOTFILED | PAUL BROWNFIELD | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | PAUL C GRUBER | 5200-000 | 16.51 | N/A | N/A | 0.00 |
| NOTFILED | PAUL CHALMERS | 5200-000 | 16.98 | N/A | N/A | 0.00 |
| NOTFILED | PAUL CLARK | 5200-000 | 43.28 | N/A | N/A | 0.00 |
| NOTFILED | PAUL COLLETTE | 5200-000 | 16.02 | N/A | N/A | 0.00 |
| NOTFILED | PAUL COTNER | 5200-000 | 62.00 | N/A | N/A | 0.00 |
| NOTFILED | PAUL CRUDEN | 5200-000 | 16.11 | N/A | N/A | 0.00 |
| NOTFILED | PAUL DILLINGHAM | 5200-000 | 83.84 | N/A | N/A | 0.00 |
| NOTFILED | PAUL DOMBROWSKI | 5200-000 | 16.12 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PAUL E ZINK | 5200-000 | 32.66 | N/A | N/A | 0.00 |
| NOTFILED | PAUL GUYTON | 5200-000 | 90.90 | N/A | N/A | 0.00 |
| NOTFILED | PAUL HALLINAN | 5200-000 | 11.98 | N/A | N/A | 0.00 |
| NOTFILED | PAUL HAWKINS | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | PAUL HEARSHMAN | 5200-000 | 24.33 | N/A | N/A | 0.00 |
| NOTFILED | PAUL J BARRON | 5200-000 | 63.80 | N/A | N/A | 0.00 |
| NOTFILED | PAUL J KELLY | 5200-000 | 31.84 | N/A | N/A | 0.00 |
| NOTFILED | PAUL J KELLY | 5200-000 | 46.31 | N/A | N/A | 0.00 |
| NOTFILED | PAUL JANK | 5200-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | PAUL JOHNSON | 5200-000 | 148.95 | N/A | N/A | 0.00 |
| NOTFILED | PAUL KEMBLE | 5200-000 | 48.65 | N/A | N/A | 0.00 |
| NOTFILED | PAUL L STREETER | 5200-000 | 23.93 | N/A | N/A | 0.00 |
| NOTFILED | PAUL LAWRENCE | 5200-000 | 69.38 | N/A | N/A | 0.00 |
| NOTFILED | PAUL MARTIN | 5200-000 | 28.95 | N/A | N/A | 0.00 |
| NOTFILED | PAUL MEZZANOTTI | 5200-000 | 21.96 | N/A | N/A | 0.00 |
| NOTFILED | PAUL MORENO | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | PAUL MORRIS | 5200-000 | 20.96 | N/A | N/A | 0.00 |
| NOTFILED | PAUL OKULY | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | PAUL PEARSON | 5200-000 | 41.91 | N/A | N/A | 0.00 |
| NOTFILED | PAUL R HORNING | 5200-000 | 16.63 | N/A | N/A | 0.00 |
| NOTFILED | PAUL R JANTZI | 5200-000 | 175.92 | N/A | N/A | 0.00 |
| NOTFILED | PAUL R MOON | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | PAUL S RODD | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | PAUL SIEBERT | 5200-000 | 16.53 | N/A | N/A | 0.00 |
| NOTFILED | PAUL SIMS | 5200-000 | 40.09 | N/A | N/A | 0.00 |
| NOTFILED | PAUL VORHIES | 5200-000 | 9.98 | N/A | N/A | 0.00 |
| NOTFILED | PAUL WEBER | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | PAUL WOODS | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | PAULA ALLEVA | 5200-000 | 61.17 | N/A | N/A | 0.00 |
| NOTFILED | PAULA DOWD | 5200-000 | 38.93 | N/A | N/A | 0.00 |
| NOTFILED | PAULA FERNANDEZ | 5200-000 | 1.85 | N/A | N/A | 0.00 |
| NOTFILED | PAULA G WESLEY | 5200-000 | 62.95 | N/A | N/A | 0.00 |
| NOTFILED | PAULA GALAS | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | PAULA GAMBLE | 5200-000 | 13.03 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PAULA HANSON | 5200-000 | 104.93 | N/A | N/A | 0.00 |
| NOTFILED | PAULA J ANSCHUTZ | 5200-000 | 74.82 | N/A | N/A | 0.00 |
| NOTFILED | PAULA JENSEN | 5200-000 | 75.92 | N/A | N/A | 0.00 |
| NOTFILED | PAULA MCNAMARA | 5200-000 | 26.96 | N/A | N/A | 0.00 |
| NOTFILED | PAULA PRICE | 5200-000 | 30.92 | N/A | N/A | 0.00 |
| NOTFILED | PAULA RODRIGUEZ | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | PAULA SNYDER | 5200-000 | 27.01 | N/A | N/A | 0.00 |
| NOTFILED | PAULA WEDEL | 5200-000 | 78.38 | N/A | N/A | 0.00 |
| NOTFILED | PAULETTE BENNETT | 5200-000 | 91.52 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE BAILEY | 5200-000 | 84.93 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE BARTON | 5200-000 | 20.48 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE BARTON | 5200-000 | 23.56 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE BRODEUR | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE C VOGEL | 5200-000 | 20.92 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE CROSSETT | 5200-000 | 31.04 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE DEVINO | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE DIXON | 5200-000 | 63.80 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE GAUDET | 5200-000 | 11.98 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE GONZALEZ | 5200-000 | 40.31 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE HAHN | 5200-000 | 30.94 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE HICKS | 5200-000 | 16.15 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE HILLBURN | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE HOWARD | 5200-000 | 18.60 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE HUNT | 5200-000 | 37.04 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE JEPSEN | 5200-000 | 10.97 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE KUCHLER | 5200-000 | 47.38 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE L LANE | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE LIVINGSTON | 5200-000 | 20.96 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE M FARLEY | 5200-000 | 13.97 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE MUSCAT | 5200-000 | 8.64 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE PERKINS | 5200-000 | 33.83 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE PHILLIPS | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE R ALBERTSON | 5200-000 | 1.40 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE RATCLIFF | 5200-000 | 123.09 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PAULINE REED | 5200-000 | 32.49 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE SCHLEH | 5200-000 | 32.43 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE TAKAHASHI | 5200-000 | 16.70 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE TARANTINO | 5200-000 | 39.93 | N/A | N/A | 0.00 |
| NOTFILED | PAULINE WALWYN | 5200-000 | 21.96 | N/A | N/A | 0.00 |
| NOTFILED | PC C BRANNON | 5200-000 | 6.76 | N/A | N/A | 0.00 |
| NOTFILED | PEARL FORD | 5200-000 | 5.28 | N/A | N/A | 0.00 |
| NOTFILED | PEARL GAUDETTE | 5200-000 | 93.16 | N/A | N/A | 0.00 |
| NOTFILED | PEARL GOSS | 5200-000 | 40.97 | N/A | N/A | 0.00 |
| NOTFILED | PEARL HACKER | 5200-000 | 9.46 | N/A | N/A | 0.00 |
| NOTFILED | PEARL HASKINS | 5200-000 | 41.95 | N/A | N/A | 0.00 |
| NOTFILED | PEARL LONG | 5200-000 | 30.95 | N/A | N/A | 0.00 |
| NOTFILED | PEARL M ROBOTHAM | 5200-000 | 21.93 | N/A | N/A | 0.00 |
| NOTFILED | PEARL MILLER | 5200-000 | 36.37 | N/A | N/A | 0.00 |
| NOTFILED | PEARL PRELLER | 5200-000 | 9.84 | N/A | N/A | 0.00 |
| NOTFILED | PEARL RUSSELL | 5200-000 | 22.48 | N/A | N/A | 0.00 |
| NOTFILED | PEARL TOOMBS | 5200-000 | 29.97 | N/A | N/A | 0.00 |
| NOTFILED | PEARL WILDE | 5200-000 | 12.50 | N/A | N/A | 0.00 |
| NOTFILED | PEARLEAN GENTRY | 5200-000 | 18.30 | N/A | N/A | 0.00 |
| NOTFILED | PEARLINE JOHNSON | 5200-000 | 58.55 | N/A | N/A | 0.00 |
| NOTFILED | PEARLINE STRONG | 5200-000 | 21.74 | N/A | N/A | 0.00 |
| NOTFILED | PEDRO FERNANDEZ | 5200-000 | 16.79 | N/A | N/A | 0.00 |
| NOTFILED | PEDRO GUARDIOLA | 5200-000 | 11.93 | N/A | N/A | 0.00 |
| NOTFILED | PEDRO OLIVARI | 5200-000 | 5.65 | N/A | N/A | 0.00 |
| NOTFILED | PEG HOLLINGSHEAD | 5200-000 | 49.89 | N/A | N/A | 0.00 |
| NOTFILED | PEGGIE JACKSON | 5200-000 | 26.88 | N/A | N/A | 0.00 |
| NOTFILED | PEGGIE SHELTON | 5200-000 | 64.27 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY ANDERSON | 5200-000 | 10.89 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY BERRYMAN | 5200-000 | 50.95 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY BRADDY | 5200-000 | 55.92 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY CHRONISTER | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY CLARK | 5200-000 | 37.64 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY COOK | 5200-000 | 9.02 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY D BLAND | 5200-000 | 119.98 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PEGGY D BRANSTETTER | 5200-000 | 13.98 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY DANIEL | 5200-000 | 48.53 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY DENNIS | 5200-000 | 31.80 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY DINTERMAN | 5200-000 | 30.95 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY DRAKE | 5200-000 | 30.95 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY E CORNELISSEN | 5200-000 | 99.98 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY E WILSON | 5200-000 | 45.69 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY FIKE | 5200-000 | 38.11 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY FOLTZ | 5200-000 | 85.86 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY GLAZE | 5200-000 | 125.88 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY HALL | 5200-000 | 49.96 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY HAVENS | 5200-000 | 31.46 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY HEPBRON | 5200-000 | 28.93 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY HOLTY | 5200-000 | 40.90 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY JACKSON | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY JACKSON | 5200-000 | 13.19 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY KNIGHT | 5200-000 | 38.93 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY L MOORE | 5200-000 | 1.63 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY LEONARD | 5200-000 | 215.90 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY M ALLEN | 5200-000 | 21.90 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY M ELLEDGE | 5200-000 | 5.52 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY MAXIE | 5200-000 | 30.92 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY MC COWN | 5200-000 | 21.97 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY MCKINNEY | 5200-000 | 24.96 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY MILLER | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY MOREAU | 5200-000 | 0.80 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY MORGAN | 5200-000 | 79.33 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY N WARSON | 5200-000 | 71.90 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY PICKETT | 5200-000 | 67.90 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY REDFEARN | 5200-000 | 4.59 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY SHEPHERD | 5200-000 | 31.44 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY SHUMATE | 5200-000 | 22.80 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY SPENCER | 5200-000 | 25.59 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY WALKER | 5200-000 | 36.85 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PEGGY YOUNG | 5200-000 | 32.93 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY YOUNG | 5200-000 | 34.90 | N/A | N/A | 0.00 |
| NOTFILED | PENELOPE HUNTER | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | PENELOPE J DAWSON | 5200-000 | 30.92 | N/A | N/A | 0.00 |
| NOTFILED | PENNY BOURGEOIS | 5200-000 | 14.83 | N/A | N/A | 0.00 |
| NOTFILED | PENNY BULMER | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | PENNY CLARK | 5200-000 | 34.96 | N/A | N/A | 0.00 |
| NOTFILED | PENNY DICKINSON | 5200-000 | 50.93 | N/A | N/A | 0.00 |
| NOTFILED | PENNY DUBY | 5200-000 | 11.32 | N/A | N/A | 0.00 |
| NOTFILED | PENNY HOWARTH | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | PENNY J ZIMMER | 5200-000 | 55.92 | N/A | N/A | 0.00 |
| NOTFILED | PEPPINO CICIA | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | PERCELL DOMNEYS | 5200-000 | 40.92 | N/A | N/A | 0.00 |
| NOTFILED | PERRY S NELSON | 5200-000 | 44.98 | N/A | N/A | 0.00 |
| NOTFILED | PERUS NTULUME | 5200-000 | 27.34 | N/A | N/A | 0.00 |
| NOTFILED | PETE BOYETT | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | PETE LEECH | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | PETE MCPHEE | 5200-000 | 17.33 | N/A | N/A | 0.00 |
| NOTFILED | PETE VARGAS | 5200-000 | 113.48 | N/A | N/A | 0.00 |
| NOTFILED | PETE WOLCOTT | 5200-000 | 53.94 | N/A | N/A | 0.00 |
| NOTFILED | PETER CALBO | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | PETER EICKMANN | 5200-000 | 37.78 | N/A | N/A | 0.00 |
| NOTFILED | PETER HAMEL | 5200-000 | 32.44 | N/A | N/A | 0.00 |
| NOTFILED | PETER KRUG | 5200-000 | 43.28 | N/A | N/A | 0.00 |
| NOTFILED | PETER LENNON | 5200-000 | 55.92 | N/A | N/A | 0.00 |
| NOTFILED | PETER MARIA | 5200-000 | 22.66 | N/A | N/A | 0.00 |
| NOTFILED | PETER MESSINA | 5200-000 | 50.82 | N/A | N/A | 0.00 |
| NOTFILED | PETER R TALARICO | 5200-000 | 38.93 | N/A | N/A | 0.00 |
| NOTFILED | PETER RICKERT | 5200-000 | 27.96 | N/A | N/A | 0.00 |
| NOTFILED | PETER SCHIMPFLE | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | PETER SHANNON | 5200-000 | 41.90 | N/A | N/A | 0.00 |
| NOTFILED | PETER STASSINOPOULOS | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | PETER SUCHY | 5200-000 | 30.76 | N/A | N/A | 0.00 |
| NOTFILED | PHIL HAYNES | 5200-000 | 21.46 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PHILIP AD BALDWIN | 5200-000 | 10.52 | N/A | N/A | 0.00 |
| NOTFILED | PHILIP BOWIE | 5200-000 | 195.92 | N/A | N/A | 0.00 |
| NOTFILED | PHILIP FICK | 5200-000 | 21.96 | N/A | N/A | 0.00 |
| NOTFILED | PHILIP G MENAGER | 5200-000 | 36.97 | N/A | N/A | 0.00 |
| NOTFILED | PHILIP HARDERS | 5200-000 | 89.04 | N/A | N/A | 0.00 |
| NOTFILED | PHILIP J NICOLAY | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | PHILIP NEWMAN | 5200-000 | 25.92 | N/A | N/A | 0.00 |
| NOTFILED | PHILIP RICHERT | 5200-000 | 89.98 | N/A | N/A | 0.00 |
| NOTFILED | PHILIP W EMERSON | 5200-000 | 8.31 | N/A | N/A | 0.00 |
| NOTFILED | PHILIP W LEUN | 5200-000 | 44.83 | N/A | N/A | 0.00 |
| NOTFILED | PHILLIP F ENGER | 5200-000 | 175.92 | N/A | N/A | 0.00 |
| NOTFILED | PHILLIP KELCHEN | 5200-000 | 5.81 | N/A | N/A | 0.00 |
| NOTFILED | PHILLIP L MOORE | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | PHILLIP M ABID | 5200-000 | 8.53 | N/A | N/A | 0.00 |
| NOTFILED | PHILLIP NEWELL | 5200-000 | 14.46 | N/A | N/A | 0.00 |
| NOTFILED | PHILOMENA WINTHROP | 5200-000 | 54.98 | N/A | N/A | 0.00 |
| NOTFILED | PHOEBE PURNELL | 5200-000 | 40.90 | N/A | N/A | 0.00 |
| NOTFILED | PHY POSEY | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | PHYLECIA KURTZ | 5200-000 | 27.73 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS A JOHNSON | 5200-000 | 79.98 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS ALLAN | 5200-000 | 13.58 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS BATES | 5200-000 | 11.93 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS BUFF | 5200-000 | 24.97 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS C PILLARD | 5200-000 | 300.22 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS CARONE | 5200-000 | 51.70 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS CLUM | 5200-000 | 21.39 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS COOK | 5200-000 | 67.74 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS COTTERELL | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS CRAFT | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS CUBBAGE | 5200-000 | 26.94 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS DAKIN | 5200-000 | 50.92 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS DAVIS | 5200-000 | 99.96 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS GEVEDON | 5200-000 | 21.39 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS GRAY | 5200-000 | 27.92 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PHYLLIS HANCOCK | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS HARRINGTON | 5200-000 | 42.82 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS HUNTLEY | 5200-000 | 19.01 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS IMEL | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS J JESSUP | 5200-000 | 52.46 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS JOURNEY | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS KINNEY | 5200-000 | 34.29 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS L BOWSMAN | 5200-000 | 45.93 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS MARCOVECCHIO | 5200-000 | 75.88 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS MCCAMMON | 5200-000 | 105.90 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS PAGE | 5200-000 | 24.59 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS RICHARDSON | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS ROMO | 5200-000 | 23.97 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS ROTH | 5200-000 | 57.76 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS WAITE | 5200-000 | 43.03 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS WHITCOMB | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS WICK | 5200-000 | 21.96 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS WIDRICK | 5200-000 | 14.01 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS WORSTER | 5200-000 | 120.90 | N/A | N/A | 0.00 |
| NOTFILED | PIA BORROMEO | 5200-000 | 25.92 | N/A | N/A | 0.00 |
| NOTFILED | PIANA BAHR | 5200-000 | 57.00 | N/A | N/A | 0.00 |
| NOTFILED | PIERCE FEENSTRA | 5200-000 | 16.39 | N/A | N/A | 0.00 |
| NOTFILED | POL IHESIABA | 5200-000 | 17.44 | N/A | N/A | 0.00 |
| NOTFILED | POLLY ENYEART | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | POLLY LINCOLN | 5200-000 | 16.92 | N/A | N/A | 0.00 |
| NOTFILED | PORTIA MERRIWEATHER | 5200-000 | 14.40 | N/A | N/A | 0.00 |
| NOTFILED | PREESA CHAREUNPLONG | 5200-000 | 19.80 | N/A | N/A | 0.00 |
| NOTFILED | PRISCILLA ANDERSON | 5200-000 | 16.92 | N/A | N/A | 0.00 |
| NOTFILED | PRISCILLA BEARD | 5200-000 | 16.25 | N/A | N/A | 0.00 |
| NOTFILED | PRISCILLA DIGGINS | 5200-000 | 65.90 | N/A | N/A | 0.00 |
| NOTFILED | PRISCILLA FROEMKE | 5200-000 | 21.02 | N/A | N/A | 0.00 |
| NOTFILED | PRISCILLA HIMENEZ | 5200-000 | 79.00 | N/A | N/A | 0.00 |
| NOTFILED | PRISCILLA M ROMERO | 5200-000 | 36.99 | N/A | N/A | 0.00 |
| NOTFILED | PRISCILLA MATTHEWS | 5200-000 | 19.98 | N/A | N/A | 0.00 |

| NOTFILED | PRISCILLA REED | 5200-000 | 13.96 | N/A | N/A | 0.00 |
|----------|----------------|----------|-------|-----|-----|------|
| NOTFILED | PRISCILLA SMITH | 5200-000 | 10.50 | N/A | N/A | 0.00 |
| NOTFILED | PRISCILLA WHITE | 5200-000 | 21.47 | N/A | N/A | 0.00 |
| NOTFILED | PRISCILLA WILSON | 5200-000 | 16.26 | N/A | N/A | 0.00 |
| NOTFILED | PURA CODINA | 5200-000 | 39.79 | N/A | N/A | 0.00 |
| NOTFILED | Q E WALKER | 5200-000 | 28.00 | N/A | N/A | 0.00 |
| NOTFILED | QUEEN ANDERS | 5200-000 | 35.93 | N/A | N/A | 0.00 |
| NOTFILED | QUEEN M ROBINSON | 5200-000 | 21.51 | N/A | N/A | 0.00 |
| NOTFILED | QUEEN STEADMAN | 5200-000 | 35.95 | N/A | N/A | 0.00 |
| NOTFILED | QUENTIN HELLER | 5200-000 | 80.48 | N/A | N/A | 0.00 |
| NOTFILED | QUERELLA LAPLANTE | 5200-000 | 32.33 | N/A | N/A | 0.00 |
| NOTFILED | QUIDA PARKER | 5200-000 | 33.83 | N/A | N/A | 0.00 |
| NOTFILED | R B EVANS | 5200-000 | 58.89 | N/A | N/A | 0.00 |
| NOTFILED | R BUECKEN | 5200-000 | 16.92 | N/A | N/A | 0.00 |
| NOTFILED | R D STOKES | 5200-000 | 15.83 | N/A | N/A | 0.00 |
| NOTFILED | R DEFAZIO | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | R GOFF | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | R HAYS | 5200-000 | 8.67 | N/A | N/A | 0.00 |
| NOTFILED | R KOWLES | 5200-000 | 10.81 | N/A | N/A | 0.00 |
| NOTFILED | R LIVENGOOD | 5200-000 | 38.83 | N/A | N/A | 0.00 |
| NOTFILED | R M OTAMTO | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | R MCGILVERY | 5200-000 | 19.05 | N/A | N/A | 0.00 |
| NOTFILED | R PELLETIER | 5200-000 | 42.62 | N/A | N/A | 0.00 |
| NOTFILED | R R ROBERTSON JR | 5200-000 | 69.30 | N/A | N/A | 0.00 |
| NOTFILED | R RODRIGUEZ | 5200-000 | 75.12 | N/A | N/A | 0.00 |
| NOTFILED | R SPERRY | 5200-000 | 43.58 | N/A | N/A | 0.00 |
| NOTFILED | R STEFFES | 5200-000 | 29.06 | N/A | N/A | 0.00 |
| NOTFILED | RACHEL BLIVEN | 5200-000 | 11.76 | N/A | N/A | 0.00 |
| NOTFILED | RACHEL DUCK | 5200-000 | 35.42 | N/A | N/A | 0.00 |
| NOTFILED | RACHEL I PEARCE | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | RACHEL J CHARSHEE | 5200-000 | 74.50 | N/A | N/A | 0.00 |
| NOTFILED | RACHEL MARTIN | 5200-000 | 21.57 | N/A | N/A | 0.00 |
| NOTFILED | RACHEL MARTINEZ | 5200-000 | 23.98 | N/A | N/A | 0.00 |
| NOTFILED | RACHEL MCINTOSH | 5200-000 | 11.09 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | RACHEL PFLEUGER | 5200-000 | 46.98 | N/A | N/A | 0.00 |
| NOTFILED | RACHEL PRICE | 5200-000 | 30.95 | N/A | N/A | 0.00 |
| NOTFILED | RACHEL SYLVAIN | 5200-000 | 13.05 | N/A | N/A | 0.00 |
| NOTFILED | RACHEL TAYLOR | 5200-000 | 42.66 | N/A | N/A | 0.00 |
| NOTFILED | RADAMES ATANAY | 5200-000 | 66.00 | N/A | N/A | 0.00 |
| NOTFILED | RADE SAELJIC | 5200-000 | 21.50 | N/A | N/A | 0.00 |
| NOTFILED | RAE ANDERSON | 5200-000 | 44.92 | N/A | N/A | 0.00 |
| NOTFILED | RAE C MATLEY | 5200-000 | 30.95 | N/A | N/A | 0.00 |
| NOTFILED | RAEVONNE ROGGE | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | RAFAEL BACA | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | RAFAEL VALDEZ | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | RALLIE TALBERT | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | RALPH A HOUSER | 5200-000 | 5.94 | N/A | N/A | 0.00 |
| NOTFILED | RALPH CARDAMONE | 5200-000 | 17.62 | N/A | N/A | 0.00 |
| NOTFILED | RALPH DIPESA | 5200-000 | 16.63 | N/A | N/A | 0.00 |
| NOTFILED | RALPH HOWELL | 5200-000 | 22.09 | N/A | N/A | 0.00 |
| NOTFILED | RALPH KNUDSON | 5200-000 | 19.92 | N/A | N/A | 0.00 |
| NOTFILED | RALPH KROGULSKI | 5200-000 | 49.93 | N/A | N/A | 0.00 |
| NOTFILED | RALPH NORMAN | 5200-000 | 29.75 | N/A | N/A | 0.00 |
| NOTFILED | RALPH SCHIRMER | 5200-000 | 20.97 | N/A | N/A | 0.00 |
| NOTFILED | RALPH STEWART | 5200-000 | 23.72 | N/A | N/A | 0.00 |
| NOTFILED | RALPH W MACLACHLAN | 5200-000 | 60.88 | N/A | N/A | 0.00 |
| NOTFILED | RAMON DOMINGUEZ | 5200-000 | 19.26 | N/A | N/A | 0.00 |
| NOTFILED | RAMONA BELL | 5200-000 | 48.66 | N/A | N/A | 0.00 |
| NOTFILED | RAMONA CAMPOS | 5200-000 | 20.93 | N/A | N/A | 0.00 |
| NOTFILED | RAMONA CARLILE | 5200-000 | 82.02 | N/A | N/A | 0.00 |
| NOTFILED | RAMONA DAILY | 5200-000 | 42.36 | N/A | N/A | 0.00 |
| NOTFILED | RAMONA KING | 5200-000 | 37.90 | N/A | N/A | 0.00 |
| NOTFILED | RAMONA LEDBETTER | 5200-000 | 55.90 | N/A | N/A | 0.00 |
| NOTFILED | RAMONA MURCHISON | 5200-000 | 62.39 | N/A | N/A | 0.00 |
| NOTFILED | RAMONA REDONDO | 5200-000 | 49.84 | N/A | N/A | 0.00 |
| NOTFILED | RAMROOP PERSAUD | 5200-000 | 21.17 | N/A | N/A | 0.00 |
| NOTFILED | RANDAL A SNOOK | 5200-000 | 158.91 | N/A | N/A | 0.00 |
| NOTFILED | RANDALL RILEY | 5200-000 | 95.27 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | RANDOLPH TIGNEY | 5200-000 | 17.52 | N/A | N/A | 0.00 |
| NOTFILED | RANDY CLEVELAND | 5200-000 | 79.98 | N/A | N/A | 0.00 |
| NOTFILED | RANDY F BEAL | 5200-000 | 29.96 | N/A | N/A | 0.00 |
| NOTFILED | RANDY M WATSON | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | RANDY R ARIENS | 5200-000 | 26.88 | N/A | N/A | 0.00 |
| NOTFILED | RAOUL SMITH | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | RAQUEL CINTRON | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | RAQUEL TAMEZ | 5200-000 | 21.96 | N/A | N/A | 0.00 |
| NOTFILED | RASHEEDAH CABRERA | 5200-000 | 21.92 | N/A | N/A | 0.00 |
| NOTFILED | RASHEEDAH SALAHUDDIN | 5200-000 | 28.02 | N/A | N/A | 0.00 |
| NOTFILED | RAY BETTIN | 5200-000 | 14.81 | N/A | N/A | 0.00 |
| NOTFILED | RAY CARAPEZZA | 5200-000 | 38.90 | N/A | N/A | 0.00 |
| NOTFILED | RAY DEAN SMITH | 5200-000 | 36.05 | N/A | N/A | 0.00 |
| NOTFILED | RAY DEVERELL | 5200-000 | 33.69 | N/A | N/A | 0.00 |
| NOTFILED | RAY EASTER | 5200-000 | 16.53 | N/A | N/A | 0.00 |
| NOTFILED | RAY ELM | 5200-000 | 12.45 | N/A | N/A | 0.00 |
| NOTFILED | RAY FAUST | 5200-000 | 19.26 | N/A | N/A | 0.00 |
| NOTFILED | RAY FOUST | 5200-000 | 46.47 | N/A | N/A | 0.00 |
| NOTFILED | RAY GLENN | 5200-000 | 23.68 | N/A | N/A | 0.00 |
| NOTFILED | RAY HOLLIS | 5200-000 | 22.00 | N/A | N/A | 0.00 |
| NOTFILED | RAY J VIATOR | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | RAY KRAWIEC | 5200-000 | 33.93 | N/A | N/A | 0.00 |
| NOTFILED | RAY LEASURE | 5200-000 | 39.90 | N/A | N/A | 0.00 |
| NOTFILED | RAY PIERSON | 5200-000 | 11.98 | N/A | N/A | 0.00 |
| NOTFILED | RAY REID | 5200-000 | 25.65 | N/A | N/A | 0.00 |
| NOTFILED | RAY STRAWSER | 5200-000 | 33.69 | N/A | N/A | 0.00 |
| NOTFILED | RAY VENABLE | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | RAYDELL SPENCER | 5200-000 | 39.90 | N/A | N/A | 0.00 |
| NOTFILED | RAYETTA BROWN | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | RAYFORD HULTZ | 5200-000 | 44.94 | N/A | N/A | 0.00 |
| NOTFILED | RAYMOND DAVIS | 5200-000 | 38.93 | N/A | N/A | 0.00 |
| NOTFILED | RAYMOND DOZIER SR | 5200-000 | 21.94 | N/A | N/A | 0.00 |
| NOTFILED | RAYMOND HOLZER | 5200-000 | 63.90 | N/A | N/A | 0.00 |
| NOTFILED | RAYMOND HOUSER | 5200-000 | 12.12 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | RAYMOND KURZER | 5200-000 | 21.19 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | RAYMOND L DAWSON | 5200-000 | 16.63 | N/A | N/A | 0.00 |
| NOTFILED | RAYMOND L ROSE | 5200-000 | 38.70 | N/A | N/A | 0.00 |
| NOTFILED | RAYMOND L SAMPSON | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | RAYMOND L WILLIAMS | 5200-000 | 44.94 | N/A | N/A | 0.00 |
| NOTFILED | RAYMOND M PROPHET | 5200-000 | 34.44 | N/A | N/A | 0.00 |
| NOTFILED | RAYMOND R FITCH | 5200-000 | 85.90 | N/A | N/A | 0.00 |
| NOTFILED | RAYMOND RICO | 5200-000 | 20.69 | N/A | N/A | 0.00 |
| NOTFILED | RAYMOND SCHMIDT | 5200-000 | 27.08 | N/A | N/A | 0.00 |
| NOTFILED | RAYMOND W GIBBS | 5200-000 | 100.89 | N/A | N/A | 0.00 |
| NOTFILED | RAYMOND W STRASMANN | 5200-000 | 55.90 | N/A | N/A | 0.00 |
| NOTFILED | RAYUS DELEON | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | REASON WOODS | 5200-000 | 53.52 | N/A | N/A | 0.00 |
| NOTFILED | REBA COLE | 5200-000 | 25.23 | N/A | N/A | 0.00 |
| NOTFILED | REBA HALL | 5200-000 | 95.92 | N/A | N/A | 0.00 |
| NOTFILED | REBA HIGHTOWER | 5200-000 | 43.21 | N/A | N/A | 0.00 |
| NOTFILED | REBA HOOD | 5200-000 | 23.67 | N/A | N/A | 0.00 |
| NOTFILED | REBA M KITCHING | 5200-000 | 9.98 | N/A | N/A | 0.00 |
| NOTFILED | REBA PRINGLE | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | REBA STARK | 5200-000 | 40.90 | N/A | N/A | 0.00 |
| NOTFILED | REBA STONER | 5200-000 | 11.54 | N/A | N/A | 0.00 |
| NOTFILED | REBECA C RAMOS | 5200-000 | 79.98 | N/A | N/A | 0.00 |
| NOTFILED | REBECCA A MENDOZA | 5200-000 | 49.39 | N/A | N/A | 0.00 |
| NOTFILED | REBECCA BEMIS | 5200-000 | 75.92 | N/A | N/A | 0.00 |
| NOTFILED | REBECCA BLIVEN | 5200-000 | 17.97 | N/A | N/A | 0.00 |
| NOTFILED | REBECCA BROWN | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | REBECCA CERMAK | 5200-000 | 21.18 | N/A | N/A | 0.00 |
| NOTFILED | REBECCA DONAVAN | 5200-000 | 19.04 | N/A | N/A | 0.00 |
| NOTFILED | REBECCA LOWERY | 5200-000 | 52.43 | N/A | N/A | 0.00 |
| NOTFILED | REBECCA R PRICE | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | REBECCA REINHARDT | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | REBECCA S AUSTIN | 5200-000 | 49.89 | N/A | N/A | 0.00 |
| NOTFILED | REBECCA WHITLOCK | 5200-000 | 50.94 | N/A | N/A | 0.00 |
| NOTFILED | REBEKA HUSKEY | 5200-000 | 19.93 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | REE ARN | 5200-000 | 38.11 | N/A | N/A | 0.00 |
| NOTFILED | REGENA HELLARD | 5200-000 | 14.13 | N/A | N/A | 0.00 |
| NOTFILED | REGINA BARONE | 5200-000 | 30.50 | N/A | N/A | 0.00 |
| NOTFILED | REGINA GREEN | 5200-000 | 11.98 | N/A | N/A | 0.00 |
| NOTFILED | REGINA LARY | 5200-000 | 2.01 | N/A | N/A | 0.00 |
| NOTFILED | REGINA LEWIS | 5200-000 | 72.78 | N/A | N/A | 0.00 |
| NOTFILED | REGINA MCFALL | 5200-000 | 27.92 | N/A | N/A | 0.00 |
| NOTFILED | REGINA O RANDALL | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | REGINA PERRINE | 5200-000 | 49.96 | N/A | N/A | 0.00 |
| NOTFILED | REGINA VOEGELE | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | REGINA WRIGHT | 5200-000 | 21.51 | N/A | N/A | 0.00 |
| NOTFILED | REGINALD BENNETT | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | REGINALD FERGUSON | 5200-000 | 16.01 | N/A | N/A | 0.00 |
| NOTFILED | REID JOHNSON | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | REIDUN ASHEIM | 5200-000 | 38.81 | N/A | N/A | 0.00 |
| NOTFILED | RELLA BROWN | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | REMINGTON DAVENPORT | 5200-000 | 20.32 | N/A | N/A | 0.00 |
| NOTFILED | RENATE G SIMMONS | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | RENE HURTADO | 5200-000 | 43.27 | N/A | N/A | 0.00 |
| NOTFILED | RENE TELLIER | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | RENEE ODEN | 5200-000 | 43.90 | N/A | N/A | 0.00 |
| NOTFILED | RENEE VANCIL | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | REOLITA HERAMIA | 5200-000 | 43.28 | N/A | N/A | 0.00 |
| NOTFILED | RESTEE HOOD | 5200-000 | 20.36 | N/A | N/A | 0.00 |
| NOTFILED | RETA PALMER | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | RETA SHERMAN | 5200-000 | 153.07 | N/A | N/A | 0.00 |
| NOTFILED | REUBEN C GETZ | 5200-000 | 32.81 | N/A | N/A | 0.00 |
| NOTFILED | REVA FITZGERALD | 5200-000 | 69.98 | N/A | N/A | 0.00 |
| NOTFILED | REVELLE SOLOVAY | 5200-000 | 22.09 | N/A | N/A | 0.00 |
| NOTFILED | REX KING | 5200-000 | 2.51 | N/A | N/A | 0.00 |
| NOTFILED | REX THOMAS | 5200-000 | 85.90 | N/A | N/A | 0.00 |
| NOTFILED | REYES | 5200-000 | 23.65 | N/A | N/A | 0.00 |
| NOTFILED | RHETA CRAIG | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | RHETT HAGLER | 5200-000 | 28.76 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | RHOBA COFFMAN | 5200-000 | 50.90 | N/A | N/A | 0.00 |
| NOTFILED | RHODA ULATOWSKI | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | RHONDA OBRIEN | 5200-000 | 21.93 | N/A | N/A | 0.00 |
| NOTFILED | RHONDA PAMPERIN | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | RHONDA PEUGH | 5200-000 | 28.93 | N/A | N/A | 0.00 |
| NOTFILED | RHONDA TRAMMELL | 5200-000 | 18.85 | N/A | N/A | 0.00 |
| NOTFILED | RICARDO GUZMAN | 5200-000 | 28.93 | N/A | N/A | 0.00 |
| NOTFILED | RICH LINDSTROM | 5200-000 | 44.98 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD A CHARLTON | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD A FELLMAN | 5200-000 | 32.93 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD AKIN | 5200-000 | 17.72 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD ANDERES | 5200-000 | 33.97 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD B YOUNG | 5200-000 | 105.90 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD BAILEY | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD BASSETT | 5200-000 | 82.96 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD BOLTZ | 5200-000 | 56.90 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD BOWERS | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD BROESSEL | 5200-000 | 119.92 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD C COFFMAN | 5200-000 | 26.28 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD C SMITH II | 5200-000 | 23.28 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD C THOMAS | 5200-000 | 51.88 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD CAMPBELL | 5200-000 | 30.95 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD CARPENTER | 5200-000 | 26.66 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD CASTO | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD CAVELLERO | 5200-000 | 55.49 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD CHAPLIN | 5200-000 | 17.89 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD CLAYTON | 5200-000 | 36.25 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD D JONES | 5200-000 | 32.83 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD DADY | 5200-000 | 21.46 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD DESCHAMPS | 5200-000 | 19.26 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD DESCHENES | 5200-000 | 45.91 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD DIENER | 5200-000 | 13.91 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD DOWLING | 5200-000 | 13.56 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD DUNN | 5200-000 | 22.45 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | RICHARD E COASH | 5200-000 | 16.63 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD F MADDEN | 5200-000 | 31.22 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD FREESMEIER | 5200-000 | 44.93 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD G MILLER | 5200-000 | 38.61 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD G SMITH | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD G WESTON | 5200-000 | 53.05 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD GLOVER | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD GRAY | 5200-000 | 22.73 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD HAEFS | 5200-000 | 79.87 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD HICKEY | 5200-000 | 54.93 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD HILL | 5200-000 | 142.94 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD HODO | 5200-000 | 44.93 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD HOLLAND | 5200-000 | 28.98 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD HONEYCUT | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD ISHIDA | 5200-000 | 41.90 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD J LEIER | 5200-000 | 37.61 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD J MORROW | 5200-000 | 49.64 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD J OWENS | 5200-000 | 89.98 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD JENKINS | 5200-000 | 31.28 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD JOHNSON | 5200-000 | 25.96 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD KELLY | 5200-000 | 18.81 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD KNOYER | 5200-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD KORN | 5200-000 | 8.08 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD L MCDONALD | 5200-000 | 79.98 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD L MILLER | 5200-000 | 34.16 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD LARSON | 5200-000 | 15.34 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD LASTHORSE | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD LIED | 5200-000 | 33.45 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD LORENTZEN | 5200-000 | 37.65 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD MADDEN | 5200-000 | 12.45 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD MAGNAVITA | 5200-000 | 249.16 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD MARIEN | 5200-000 | 33.43 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD MEINTS | 5200-000 | 10.85 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD MILLER | 5200-000 | 42.38 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | RICHARD MILLER | 5200-000 | 105.92 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD OWENS | 5200-000 | 16.29 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD PARKER | 5200-000 | 29.93 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD PROFENNO | 5200-000 | 10.53 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD R ANDRASCHKO | 5200-000 | 44.91 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD R JONES | 5200-000 | 21.46 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD R PENCE | 5200-000 | 29.04 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD RAGUCCI | 5200-000 | 13.41 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD RIDDICK | 5200-000 | 22.18 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD ROBINSON | 5200-000 | 76.00 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD SARNS | 5200-000 | 15.76 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD SAWYER | 5200-000 | 53.81 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD SEASTRAND | 5200-000 | 32.93 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD SMALL | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD SNYDER | 5200-000 | 54.25 | N/A | N/A | 0.00 |
| NOTFILED | Richard Storemski | 5200-000 | 84.57 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD STRECKER | 5200-000 | 56.87 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD THIBAUDEAU | 5200-000 | 47.47 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD THURSTON | 5200-000 | 21.10 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD TORRES | 5200-000 | 27.73 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD VALERIUS | 5200-000 | 15.96 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD VERNIG | 5200-000 | 38.94 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD W BROOKS | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD W SMITH | 5200-000 | 119.96 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD W WEAVER | 5200-000 | 24.97 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD WATSON | 5200-000 | 12.47 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD WERINGER | 5200-000 | 79.98 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD WOLFCALE | 5200-000 | 55.58 | N/A | N/A | 0.00 |
| NOTFILED | RICHRD J EICHENBERG | 5200-000 | 22.86 | N/A | N/A | 0.00 |
| NOTFILED | RICK DUCKETT | 5200-000 | 135.92 | N/A | N/A | 0.00 |
| NOTFILED | RICK LINEWEAVER | 5200-000 | 26.95 | N/A | N/A | 0.00 |
| NOTFILED | RICK ROGERS | 5200-000 | 192.67 | N/A | N/A | 0.00 |
| NOTFILED | RICK SLICK | 5200-000 | 21.78 | N/A | N/A | 0.00 |
| NOTFILED | RICKIE A BRANSOM | 5200-000 | 1.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | RICKY ETHRIDGE | 5200-000 | 31.09 | N/A | N/A | 0.00 |
|----------|----------------|----------|-------|-----|-----|------|
| NOTFILED | RICKY HERNDON | 5200-000 | 24.93 | N/A | N/A | 0.00 |
| NOTFILED | RISA LEARY | 5200-000 | 25.10 | N/A | N/A | 0.00 |
| NOTFILED | RITA A WEELDRYER | 5200-000 | 44.39 | N/A | N/A | 0.00 |
| NOTFILED | RITA BEDDOE | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | RITA C ECKENRODE | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | RITA COUSINEAU | 5200-000 | 243.91 | N/A | N/A | 0.00 |
| NOTFILED | RITA CROTEAU | 5200-000 | 64.91 | N/A | N/A | 0.00 |
| NOTFILED | RITA DESJARDINS | 5200-000 | 41.94 | N/A | N/A | 0.00 |
| NOTFILED | RITA FIOREST | 5200-000 | 32.15 | N/A | N/A | 0.00 |
| NOTFILED | RITA FRAZIER | 5200-000 | 23.49 | N/A | N/A | 0.00 |
| NOTFILED | RITA GROVER | 5200-000 | 43.56 | N/A | N/A | 0.00 |
| NOTFILED | RITA HAPPEL | 5200-000 | 43.26 | N/A | N/A | 0.00 |
| NOTFILED | RITA HARPER | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | RITA L TROYER | 5200-000 | 80.85 | N/A | N/A | 0.00 |
| NOTFILED | RITA LAMANTIA | 5200-000 | 42.21 | N/A | N/A | 0.00 |
| NOTFILED | RITA LARIVIERE | 5200-000 | 44.90 | N/A | N/A | 0.00 |
| NOTFILED | RITA LUNDQUIST | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | RITA MACE | 5200-000 | 22.13 | N/A | N/A | 0.00 |
| NOTFILED | RITA OVERSTREET | 5200-000 | 14.42 | N/A | N/A | 0.00 |
| NOTFILED | RITA PLOTNIK | 5200-000 | 21.66 | N/A | N/A | 0.00 |
| NOTFILED | RITA REPA | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | RITA SCHILDMEIER | 5200-000 | 16.98 | N/A | N/A | 0.00 |
| NOTFILED | RITA SLETTEN | 5200-000 | 60.92 | N/A | N/A | 0.00 |
| NOTFILED | RITA TASCHNER | 5200-000 | 40.95 | N/A | N/A | 0.00 |
| NOTFILED | RITA TAYLOR | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | RITA WARDROP | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | RITA WILLIAMS | 5200-000 | 8.05 | N/A | N/A | 0.00 |
| NOTFILED | ROB MINCKS | 5200-000 | 27.35 | N/A | N/A | 0.00 |
| NOTFILED | ROBBIE MULLINAX | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | ROBBIE ROBINSON | 5200-000 | 26.74 | N/A | N/A | 0.00 |
| NOTFILED | ROBBIE WHITE | 5200-000 | 53.06 | N/A | N/A | 0.00 |
| NOTFILED | ROBENA MCCRIMMON | 5200-000 | 21.78 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT A SEEFELDT | 5200-000 | 39.98 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ROBERT A VOLLMER | 5200-000 | 35.92 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT ACKERMAN | 5200-000 | 34.93 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT ALLISON | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT APPEL | 5200-000 | 9.95 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT ARBUCKLE | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT B KASEL | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT B MARCELLO | 5200-000 | 44.49 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT BARDIN | 5200-000 | 15.10 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT BARTREAU | 5200-000 | 105.92 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT BATES | 5200-000 | 30.95 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT BERNSTEIN | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT BERTOSSI | 5200-000 | 85.90 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT BESSETTE | 5200-000 | 343.84 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT BOGGS | 5200-000 | 22.55 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT BOROS | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT BOWEN | 5200-000 | 41.48 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT BRUTON | 5200-000 | 84.03 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT BURTON | 5200-000 | 89.95 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT BUSALD | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT C SMITH | 5200-000 | 55.90 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT C STEELE | 5200-000 | 17.97 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT CAHILL | 5200-000 | 15.27 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT CANNON | 5200-000 | 22.09 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT CLARKE | 5200-000 | 15.80 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT CLAY | 5200-000 | 26.88 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT COFIELD | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT COLLINS | 5200-000 | 18.46 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT COLLINS | 5200-000 | 65.92 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT CONRAD | 5200-000 | 45.39 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT CROWE | 5200-000 | 62.95 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT D HAMILTON | 5200-000 | 3.15 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT D RAWLS | 5200-000 | 16.33 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT DALTRY | 5200-000 | 95.13 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT DAVIS | 5200-000 | 37.12 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ROBERT DEDMON | 5200-000 | 35.77 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT DRAKE | 5200-000 | 23.98 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT DUMAS | 5200-000 | 22.91 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT DUNWORTH | 5200-000 | 8.69 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT E BLAIR | 5200-000 | 16.55 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT E CLAYTON | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT E FULTON | 5200-000 | 25.89 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT E HARRIS | 5200-000 | 6.80 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT E SCHLICHTING | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT E STUART | 5200-000 | 49.24 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT E WIEING | 5200-000 | 19.92 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT E WILSON | 5200-000 | 15.85 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT ERVIN | 5200-000 | 4.12 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT ESSENYI | 5200-000 | 55.93 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT EWART | 5200-000 | 55.88 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT F DEWS | 5200-000 | 66.69 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT F SOCHA | 5200-000 | 17.98 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT F WEISS | 5200-000 | 8.21 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT FRIEL | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT G BOISSO | 5200-000 | 44.57 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT G TAYLOR | 5200-000 | 30.82 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT GRANAHAN | 5200-000 | 35.96 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT H DOTY | 5200-000 | 21.50 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT HAAK | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT HAAS | 5200-000 | 30.97 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT HAMILTON | 5200-000 | 24.77 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT HECKER | 5200-000 | 35.51 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT HEDRICK | 5200-000 | 16.37 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT HEPPNER | 5200-000 | 105.92 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT HORSTMAN | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT HUSTEK | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT J BRISCOE | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT J CONRAD | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT J SILMON | 5200-000 | 33.98 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ROBERT JACHIM | 5200-000 | 55.96 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT JACOBY | 5200-000 | 29.96 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT JORGENSEN | 5200-000 | 16.12 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT KALGAARD | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT KASARSKY | 5200-000 | 43.94 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT KEENEY | 5200-000 | 29.74 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT KRISIAK | 5200-000 | 16.80 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT L BELL | 5200-000 | 20.38 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT L GROSSNICKLE | 5200-000 | 29.26 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT L PENROD | 5200-000 | 75.90 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT L WHIPPLE | 5200-000 | 35.54 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT LANTZ | 5200-000 | 29.90 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT LEE | 5200-000 | 117.20 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT LODER | 5200-000 | 18.27 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT LOVAS | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT M COOK | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT MATTINE | 5200-000 | 49.93 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT MCCARTER | 5200-000 | 38.27 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT MCMACKEN | 5200-000 | 16.70 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT MELO | 5200-000 | 18.94 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT MICHAELS | 5200-000 | 41.90 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT MILAM | 5200-000 | 34.93 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT MILLER | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT MOLDEY | 5200-000 | 21.05 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT MOORE | 5200-000 | 14.37 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT MUGALIAN | 5200-000 | 30.95 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT NILSEN | 5200-000 | 28.93 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT NORDER | 5200-000 | 55.92 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT NORMAN | 5200-000 | 32.75 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT OSBORN | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT PACKARD | 5200-000 | 31.71 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT PAGE | 5200-000 | 34.93 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT PEEK | 5200-000 | 23.68 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT PERRY | 5200-000 | 11.98 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ROBERT PETERS | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT PETERSON | 5200-000 | 16.18 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT PHILLIPS | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT PLOTZ | 5200-000 | 32.11 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT POLLARD | 5200-000 | 21.30 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT POORE | 5200-000 | 21.63 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT PORTER | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT R HARDING | 5200-000 | 35.92 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT R SHAPIRO | 5200-000 | 126.70 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT RAESE | 5200-000 | 107.69 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT RAIPORT | 5200-000 | 24.32 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT REYNOLDS | 5200-000 | 33.41 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT ROSINSKY | 5200-000 | 16.08 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT RUSSELL | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT S MERTINE | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT SAPP | 5200-000 | 101.46 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT SAUDER | 5200-000 | 21.96 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT SAVARESE | 5200-000 | 89.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT SCHEETS | 5200-000 | 28.93 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT SCHRECENGOST | 5200-000 | 59.97 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT SHAFFER | 5200-000 | 98.01 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT SHETTER | 5200-000 | 10.69 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT SHUSTER | 5200-000 | 41.43 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT SIMMONS | 5200-000 | 24.24 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT SKINNER | 5200-000 | 22.46 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT SUTTNER | 5200-000 | 55.92 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT SWAIN | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT T CLEMENS | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT TONKINS JR | 5200-000 | 83.93 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT TOPE | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT VANARK | 5200-000 | 20.11 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT VERSACI | 5200-000 | 122.87 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT W JEPSON | 5200-000 | 17.45 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT WALKER | 5200-000 | 28.07 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ROBERT WEBER | 5200-000 | 32.46 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT WHITTLE | 5200-000 | 33.28 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT YOUNG | 5200-000 | 27.78 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT ZINN | 5200-000 | 47.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERTA A BARGER | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | ROBERTA AUSTIN | 5200-000 | 19.45 | N/A | N/A | 0.00 |
| NOTFILED | ROBERTA DANIELS | 5200-000 | 120.92 | N/A | N/A | 0.00 |
| NOTFILED | ROBERTA J WILLS | 5200-000 | 46.34 | N/A | N/A | 0.00 |
| NOTFILED | ROBERTA L MASON | 5200-000 | 26.64 | N/A | N/A | 0.00 |
| NOTFILED | ROBERTA LEWIS | 5200-000 | 29.81 | N/A | N/A | 0.00 |
| NOTFILED | ROBERTA MUIC | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | ROBERTO ARIBAY | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | ROBERTO CASTELLANOS | 5200-000 | 64.91 | N/A | N/A | 0.00 |
| NOTFILED | ROBERTO GARCIA | 5200-000 | 33.69 | N/A | N/A | 0.00 |
| NOTFILED | ROBIN BENSON | 5200-000 | 60.65 | N/A | N/A | 0.00 |
| NOTFILED | ROBIN COTTRELL | 5200-000 | 5.02 | N/A | N/A | 0.00 |
| NOTFILED | ROBIN DIONNE | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | ROBIN HAGER | 5200-000 | 39.90 | N/A | N/A | 0.00 |
| NOTFILED | ROBIN L AQUINO | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | ROBIN PHILHOWER | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | ROBIN SHEAFFER | 5200-000 | 50.88 | N/A | N/A | 0.00 |
| NOTFILED | ROBYN BUTLER | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | ROCHELLE JAMES | 5200-000 | 23.80 | N/A | N/A | 0.00 |
| NOTFILED | ROCKY DEAN WISEMAN | 5200-000 | 22.79 | N/A | N/A | 0.00 |
| NOTFILED | ROD KIRK | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | RODENA WRIGHT | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | RODGER FULLER | 5200-000 | 14.95 | N/A | N/A | 0.00 |
| NOTFILED | RODNEY C BRUSH | 5200-000 | 21.99 | N/A | N/A | 0.00 |
| NOTFILED | RODNEY D AROLA | 5200-000 | 15.66 | N/A | N/A | 0.00 |
| NOTFILED | RODNEY HAND | 5200-000 | 25.16 | N/A | N/A | 0.00 |
| NOTFILED | RODNEY JENSEN | 5200-000 | 15.14 | N/A | N/A | 0.00 |
| NOTFILED | RODNEY NEEDHAM | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | RODOLFO ALONSO | 5200-000 | 34.71 | N/A | N/A | 0.00 |
| NOTFILED | RODOLFO GOMEZ | 5200-000 | 39.14 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | RODOLFO INIGUEZ | 5200-000 | 44.91 | N/A | N/A | 0.00 |
| NOTFILED | RODOLFO R GONZALEZ | 5200-000 | 48.41 | N/A | N/A | 0.00 |
| NOTFILED | RODOLFO TORRES | 5200-000 | 26.83 | N/A | N/A | 0.00 |
| NOTFILED | RODRIGUEZ ISMAEL | 5200-000 | 25.47 | N/A | N/A | 0.00 |
| NOTFILED | ROGELIO PENA | 5200-000 | 14.19 | N/A | N/A | 0.00 |
| NOTFILED | ROGER BRACK | 5200-000 | 12.12 | N/A | N/A | 0.00 |
| NOTFILED | ROGER C CESSNA | 5200-000 | 36.73 | N/A | N/A | 0.00 |
| NOTFILED | ROGER CHANNELS | 5200-000 | 19.93 | N/A | N/A | 0.00 |
| NOTFILED | ROGER COIL | 5200-000 | 32.25 | N/A | N/A | 0.00 |
| NOTFILED | ROGER D BARNETT | 5200-000 | 70.63 | N/A | N/A | 0.00 |
| NOTFILED | ROGER E ELLEN | 5200-000 | 15.64 | N/A | N/A | 0.00 |
| NOTFILED | ROGER E KALZ | 5200-000 | 23.70 | N/A | N/A | 0.00 |
| NOTFILED | ROGER GARRETT | 5200-000 | 42.18 | N/A | N/A | 0.00 |
| NOTFILED | ROGER GORDON | 5200-000 | 36.94 | N/A | N/A | 0.00 |
| NOTFILED | ROGER HIGBEE | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | ROGER HIGBEE | 5200-000 | 19.97 | N/A | N/A | 0.00 |
| NOTFILED | ROGER JOHNSON | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | ROGER NEWTON | 5200-000 | 142.86 | N/A | N/A | 0.00 |
| NOTFILED | ROGER SUMNER | 5200-000 | 21.10 | N/A | N/A | 0.00 |
| NOTFILED | ROGER WILKERSON | 5200-000 | 56.58 | N/A | N/A | 0.00 |
| NOTFILED | ROHINI ALLY | 5200-000 | 33.05 | N/A | N/A | 0.00 |
| NOTFILED | ROLAND DESILETS | 5200-000 | 133.65 | N/A | N/A | 0.00 |
| NOTFILED | ROLAND DIXON | 5200-000 | 40.14 | N/A | N/A | 0.00 |
| NOTFILED | ROLAND LEBEAU | 5200-000 | 65.90 | N/A | N/A | 0.00 |
| NOTFILED | ROLAND O BARRO | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | ROLAND SIKORSKI | 5200-000 | 34.51 | N/A | N/A | 0.00 |
| NOTFILED | ROLDAN F VIGIL | 5200-000 | 184.44 | N/A | N/A | 0.00 |
| NOTFILED | ROMA BIGGER | 5200-000 | 38.93 | N/A | N/A | 0.00 |
| NOTFILED | ROMA REYNOLDS | 5200-000 | 78.17 | N/A | N/A | 0.00 |
| NOTFILED | ROMAN ALVAREZ | 5200-000 | 38.99 | N/A | N/A | 0.00 |
| NOTFILED | ROMEO BINONGCAL | 5200-000 | 8.25 | N/A | N/A | 0.00 |
| NOTFILED | ROMONA BARRON | 5200-000 | 201.35 | N/A | N/A | 0.00 |
| NOTFILED | RON DARCHANGEL | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | RON FELDMAN | 5200-000 | 33.09 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | RON G FORBES | 5200-000 | 27.61 | N/A | N/A | 0.00 |
| NOTFILED | RON HUTCHINSON | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | RON JANIKOWSKI | 5200-000 | 113.79 | N/A | N/A | 0.00 |
| NOTFILED | RON KIRKLAND | 5200-000 | 84.18 | N/A | N/A | 0.00 |
| NOTFILED | RON MOHICA | 5200-000 | 73.91 | N/A | N/A | 0.00 |
| NOTFILED | RON RAYMOND | 5200-000 | 18.93 | N/A | N/A | 0.00 |
| NOTFILED | RON SCHLUPP | 5200-000 | 19.41 | N/A | N/A | 0.00 |
| NOTFILED | RON SOLSRUD | 5200-000 | 41.19 | N/A | N/A | 0.00 |
| NOTFILED | RON TOMKO | 5200-000 | 28.51 | N/A | N/A | 0.00 |
| NOTFILED | RON VOIGT | 5200-000 | 28.08 | N/A | N/A | 0.00 |
| NOTFILED | RONALD A MCTEE | 5200-000 | 65.90 | N/A | N/A | 0.00 |
| NOTFILED | RONALD ABBOTT | 5200-000 | 60.89 | N/A | N/A | 0.00 |
| NOTFILED | RONALD B RHODES | 5200-000 | 30.95 | N/A | N/A | 0.00 |
| NOTFILED | RONALD BLUESTONE | 5200-000 | 19.31 | N/A | N/A | 0.00 |
| NOTFILED | RONALD BURLATIC | 5200-000 | 52.98 | N/A | N/A | 0.00 |
| NOTFILED | RONALD C BEST | 5200-000 | 48.67 | N/A | N/A | 0.00 |
| NOTFILED | RONALD DAVIES | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | RONALD DECRISTOFORO | 5200-000 | 16.86 | N/A | N/A | 0.00 |
| NOTFILED | RONALD E EVANS | 5200-000 | 44.91 | N/A | N/A | 0.00 |
| NOTFILED | RONALD E SWINSON | 5200-000 | 44.74 | N/A | N/A | 0.00 |
| NOTFILED | RONALD F AMSHOFF | 5200-000 | 21.63 | N/A | N/A | 0.00 |
| NOTFILED | RONALD FROST | 5200-000 | 18.08 | N/A | N/A | 0.00 |
| NOTFILED | RONALD G HAVRON | 5200-000 | 8.30 | N/A | N/A | 0.00 |
| NOTFILED | RONALD G HEWITSON | 5200-000 | 92.05 | N/A | N/A | 0.00 |
| NOTFILED | RONALD HOBSON | 5200-000 | 25.92 | N/A | N/A | 0.00 |
| NOTFILED | RONALD HOWARD | 5200-000 | 17.98 | N/A | N/A | 0.00 |
| NOTFILED | RONALD J MCCLUNG | 5200-000 | 32.03 | N/A | N/A | 0.00 |
| NOTFILED | RONALD J ROCHE | 5200-000 | 205.92 | N/A | N/A | 0.00 |
| NOTFILED | RONALD K PEASE | 5200-000 | 29.97 | N/A | N/A | 0.00 |
| NOTFILED | RONALD KALIS | 5200-000 | 64.91 | N/A | N/A | 0.00 |
| NOTFILED | RONALD L CARTER | 5200-000 | 47.88 | N/A | N/A | 0.00 |
| NOTFILED | RONALD L DILLMAN | 5200-000 | 21.08 | N/A | N/A | 0.00 |
| NOTFILED | RONALD L HANCOCK | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | RONALD L JONES | 5200-000 | 0.99 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | RONALD L LAWYER | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | RONALD LOVE | 5200-000 | 75.90 | N/A | N/A | 0.00 |
| NOTFILED | RONALD LYFORD | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | RONALD M SORON | 5200-000 | 145.42 | N/A | N/A | 0.00 |
| NOTFILED | RONALD METCALF | 5200-000 | 55.87 | N/A | N/A | 0.00 |
| NOTFILED | RONALD MILLER | 5200-000 | 40.38 | N/A | N/A | 0.00 |
| NOTFILED | RONALD MORRIS | 5200-000 | 38.00 | N/A | N/A | 0.00 |
| NOTFILED | RONALD NELSON | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | RONALD O LINK | 5200-000 | 61.42 | N/A | N/A | 0.00 |
| NOTFILED | RONALD PARKER | 5200-000 | 21.21 | N/A | N/A | 0.00 |
| NOTFILED | RONALD PARKER | 5200-000 | 31.66 | N/A | N/A | 0.00 |
| NOTFILED | RONALD PROTASIEWICZ | 5200-000 | 17.97 | N/A | N/A | 0.00 |
| NOTFILED | RONALD SISCO | 5200-000 | 29.96 | N/A | N/A | 0.00 |
| NOTFILED | RONALD SMITH | 5200-000 | 33.93 | N/A | N/A | 0.00 |
| NOTFILED | RONALD SUSALLA | 5200-000 | 21.96 | N/A | N/A | 0.00 |
| NOTFILED | RONALD TOONEN | 5200-000 | 45.95 | N/A | N/A | 0.00 |
| NOTFILED | RONALD TUCKER | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | RONALD W GETZIE | 5200-000 | 7.92 | N/A | N/A | 0.00 |
| NOTFILED | RONALD WHITE | 5200-000 | 14.59 | N/A | N/A | 0.00 |
| NOTFILED | RONALD WOLFE | 5200-000 | 44.96 | N/A | N/A | 0.00 |
| NOTFILED | RONDA BIGGERS | 5200-000 | 125.90 | N/A | N/A | 0.00 |
| NOTFILED | RONNIE FALLAW | 5200-000 | 30.95 | N/A | N/A | 0.00 |
| NOTFILED | RONNIE MCDADE | 5200-000 | 84.34 | N/A | N/A | 0.00 |
| NOTFILED | ROOSEVELT RUSSELL | 5200-000 | 21.34 | N/A | N/A | 0.00 |
| NOTFILED | ROSA ACEVEDO | 5200-000 | 21.05 | N/A | N/A | 0.00 |
| NOTFILED | ROSA ALVEREZ | 5200-000 | 33.88 | N/A | N/A | 0.00 |
| NOTFILED | ROSA B ROMAN | 5200-000 | 36.00 | N/A | N/A | 0.00 |
| NOTFILED | ROSA EDNA MONTEMAYOR | 5200-000 | 16.33 | N/A | N/A | 0.00 |
| NOTFILED | ROSA GEORGE | 5200-000 | 10.51 | N/A | N/A | 0.00 |
| NOTFILED | ROSA IRIZARRY | 5200-000 | 16.12 | N/A | N/A | 0.00 |
| NOTFILED | ROSA J GENTRY | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | ROSA JEWELL | 5200-000 | 29.97 | N/A | N/A | 0.00 |
| NOTFILED | ROSA L STRONG | 5200-000 | 56.96 | N/A | N/A | 0.00 |
| NOTFILED | ROSA LARA | 5200-000 | 13.91 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | ROSA M REED | 5200-000 | 19.45 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | ROSA MCINTOSH | 5200-000 | 22.73 | N/A | N/A | 0.00 |
| NOTFILED | ROSA REYES | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | ROSA WILFONG | 5200-000 | 40.89 | N/A | N/A | 0.00 |
| NOTFILED | ROSALEE C BOWERSOX | 5200-000 | 37.19 | N/A | N/A | 0.00 |
| NOTFILED | ROSALIE E MENARD | 5200-000 | 50.92 | N/A | N/A | 0.00 |
| NOTFILED | ROSALIE GARBER | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | ROSALIE HUNT | 5200-000 | 24.00 | N/A | N/A | 0.00 |
| NOTFILED | ROSALIE LEMIEUX | 5200-000 | 25.92 | N/A | N/A | 0.00 |
| NOTFILED | ROSALIE LUTZ | 5200-000 | 54.09 | N/A | N/A | 0.00 |
| NOTFILED | ROSALIE MCNEER | 5200-000 | 25.61 | N/A | N/A | 0.00 |
| NOTFILED | ROSALIE SILVA | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | ROSALIE SVEBACK | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | ROSALIND WALLHAUSER | 5200-000 | 42.13 | N/A | N/A | 0.00 |
| NOTFILED | ROSALINDA FLORES | 5200-000 | 50.93 | N/A | N/A | 0.00 |
| NOTFILED | ROSALVA GONZALEZ | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | ROSALYN MC CLENAGAN | 5200-000 | 22.99 | N/A | N/A | 0.00 |
| NOTFILED | ROSALYNE BROOKS | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | ROSAMARIE SANCHEZ | 5200-000 | 9.24 | N/A | N/A | 0.00 |
| NOTFILED | ROSANN MILLONZI | 5200-000 | 32.93 | N/A | N/A | 0.00 |
| NOTFILED | ROSANNE POLICASTRO | 5200-000 | 49.49 | N/A | N/A | 0.00 |
| NOTFILED | ROSCOE DAVIS | 5200-000 | 199.98 | N/A | N/A | 0.00 |
| NOTFILED | ROSE A HOOD | 5200-000 | 22.04 | N/A | N/A | 0.00 |
| NOTFILED | ROSE ANN NEWELL | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | ROSE BABA | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | ROSE BYRON | 5200-000 | 21.93 | N/A | N/A | 0.00 |
| NOTFILED | ROSE CANNETO | 5200-000 | 30.92 | N/A | N/A | 0.00 |
| NOTFILED | ROSE CARBONE | 5200-000 | 35.93 | N/A | N/A | 0.00 |
| NOTFILED | ROSE CARTER | 5200-000 | 16.02 | N/A | N/A | 0.00 |
| NOTFILED | ROSE CHARLEBOIX | 5200-000 | 64.89 | N/A | N/A | 0.00 |
| NOTFILED | ROSE DEVENEY | 5200-000 | 30.95 | N/A | N/A | 0.00 |
| NOTFILED | ROSE DISMUKE | 5200-000 | 28.93 | N/A | N/A | 0.00 |
| NOTFILED | ROSE DOWELL | 5200-000 | 10.64 | N/A | N/A | 0.00 |
| NOTFILED | ROSE DUNN | 5200-000 | 22.39 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | ROSE DYAS | 5200-000 | 25.58 | N/A | N/A | 0.00 |
| NOTFILED | ROSE E HANSON | 5200-000 | 138.43 | N/A | N/A | 0.00 |
| NOTFILED | ROSE EITEMILLER | 5200-000 | 50.88 | N/A | N/A | 0.00 |
| NOTFILED | ROSE FREIBOTH | 5200-000 | 26.94 | N/A | N/A | 0.00 |
| NOTFILED | ROSE G JACQUEZ | 5200-000 | 33.69 | N/A | N/A | 0.00 |
| NOTFILED | ROSE GODLOVE | 5200-000 | 7.32 | N/A | N/A | 0.00 |
| NOTFILED | ROSE GREEN | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | ROSE GRIPPER | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | ROSE HANEY | 5200-000 | 35.92 | N/A | N/A | 0.00 |
| NOTFILED | ROSE KEARNEY | 5200-000 | 40.95 | N/A | N/A | 0.00 |
| NOTFILED | ROSE KOHLMAN | 5200-000 | 42.38 | N/A | N/A | 0.00 |
| NOTFILED | ROSE KORONEOS | 5200-000 | 26.65 | N/A | N/A | 0.00 |
| NOTFILED | ROSE LAWSON | 5200-000 | 9.98 | N/A | N/A | 0.00 |
| NOTFILED | ROSE LIEBE | 5200-000 | 49.92 | N/A | N/A | 0.00 |
| NOTFILED | ROSE M BODY | 5200-000 | 21.88 | N/A | N/A | 0.00 |
| NOTFILED | ROSE M DUBE | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | ROSE M HUFFMAN | 5200-000 | 37.27 | N/A | N/A | 0.00 |
| NOTFILED | ROSE M MCPHERSON | 5200-000 | 30.95 | N/A | N/A | 0.00 |
| NOTFILED | ROSE MARIE J PICCOLO | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | ROSE NICKL | 5200-000 | 19.93 | N/A | N/A | 0.00 |
| NOTFILED | ROSE ONDO | 5200-000 | 24.97 | N/A | N/A | 0.00 |
| NOTFILED | ROSE REEVES | 5200-000 | 26.72 | N/A | N/A | 0.00 |
| NOTFILED | ROSE ROMAN | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | ROSE SANCHEZ | 5200-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | ROSE SCARBERRY | 5200-000 | 43.12 | N/A | N/A | 0.00 |
| NOTFILED | ROSE SGAMBATI | 5200-000 | 44.91 | N/A | N/A | 0.00 |
| NOTFILED | ROSE SIMPSON | 5200-000 | 10.03 | N/A | N/A | 0.00 |
| NOTFILED | ROSE SOUTHERN | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | ROSE STOODT | 5200-000 | 28.44 | N/A | N/A | 0.00 |
| NOTFILED | ROSE STROUD | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | ROSE STURDEVANT | 5200-000 | 29.06 | N/A | N/A | 0.00 |
| NOTFILED | ROSE SZUMALI | 5200-000 | 27.16 | N/A | N/A | 0.00 |
| NOTFILED | ROSE TAYLOR | 5200-000 | 101.64 | N/A | N/A | 0.00 |
| NOTFILED | ROSE VERPIL | 5200-000 | 60.88 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | ROSE VIGOFFI | 5200-000 | 42.81 | N/A | N/A | 0.00 |
| NOTFILED | ROSE WILSON | 5200-000 | 44.27 | N/A | N/A | 0.00 |
| NOTFILED | ROSE WRIGHT | 5200-000 | 20.32 | N/A | N/A | 0.00 |
| NOTFILED | ROSE YOUNG | 5200-000 | 53.64 | N/A | N/A | 0.00 |
| NOTFILED | ROSE ZAUCHA | 5200-000 | 21.10 | N/A | N/A | 0.00 |
| NOTFILED | ROSEANN DEAN | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | ROSEANNA DANIEL | 5200-000 | 13.70 | N/A | N/A | 0.00 |
| NOTFILED | ROSECILLA WALKER | 5200-000 | 33.01 | N/A | N/A | 0.00 |
| NOTFILED | ROSELINE BOYMAH | 5200-000 | 31.08 | N/A | N/A | 0.00 |
| NOTFILED | ROSELLA CROATT | 5200-000 | 32.92 | N/A | N/A | 0.00 |
| NOTFILED | ROSELLA DIETER | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | ROSELLA YELTON | 5200-000 | 50.95 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARIE A PRZYBYLSKI | 5200-000 | 26.88 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARIE A RIECK | 5200-000 | 5.18 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARIE DEMPSEY | 5200-000 | 16.33 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARIE GLEMBIN | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARIE KEISCH | 5200-000 | 96.31 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARIE PLANAS | 5200-000 | 37.57 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARY A CIOTTI | 5200-000 | 51.76 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARY A FRIEDMAN | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARY ALESSANDRO | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARY B MIGUEL | 5200-000 | 193.19 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARY BRADLEY | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARY CLERICI | 5200-000 | 30.48 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARY D BROCK | 5200-000 | 85.86 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARY DAVIES | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARY DODSON | 5200-000 | 22.47 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARY FARRELL | 5200-000 | 23.98 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARY JACKSON | 5200-000 | 37.85 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARY L MATHEWS | 5200-000 | 71.04 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARY MARIANI | 5200-000 | 261.84 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARY OLESKY | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARY SARKAUSKAS | 5200-000 | 22.59 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARY W SWANSON | 5200-000 | 31.71 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | ROSEMARY WHITE | 5200-000 | 24.93 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARY WHITLOCK | 5200-000 | 65.90 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARY WICKETT | 5200-000 | 11.65 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARY WRIGHT | 5200-000 | 21.44 | N/A | N/A | 0.00 |
| NOTFILED | ROSENDA FLOWERS | 5200-000 | 16.53 | N/A | N/A | 0.00 |
| NOTFILED | ROSENDO M EVASO | 5200-000 | 44.93 | N/A | N/A | 0.00 |
| NOTFILED | ROSETTA A FRY | 5200-000 | 32.89 | N/A | N/A | 0.00 |
| NOTFILED | ROSETTA U HUGHES | 5200-000 | 23.28 | N/A | N/A | 0.00 |
| NOTFILED | ROSEZENA BOONE | 5200-000 | 65.88 | N/A | N/A | 0.00 |
| NOTFILED | ROSIE B HENDRIX | 5200-000 | 16.41 | N/A | N/A | 0.00 |
| NOTFILED | ROSIE C HIGGINBOTHAM | 5200-000 | 14.92 | N/A | N/A | 0.00 |
| NOTFILED | ROSIE HELTON | 5200-000 | 59.95 | N/A | N/A | 0.00 |
| NOTFILED | ROSIE KRIEG | 5200-000 | 42.92 | N/A | N/A | 0.00 |
| NOTFILED | ROSIE L COLE | 5200-000 | 31.76 | N/A | N/A | 0.00 |
| NOTFILED | ROSIE M MOHLER | 5200-000 | 22.71 | N/A | N/A | 0.00 |
| NOTFILED | ROSIE MUZAURIETA | 5200-000 | 16.22 | N/A | N/A | 0.00 |
| NOTFILED | ROSIE URBANEK | 5200-000 | 73.01 | N/A | N/A | 0.00 |
| NOTFILED | ROSIE WALKER | 5200-000 | 25.92 | N/A | N/A | 0.00 |
| NOTFILED | ROSIE WARREN | 5200-000 | 16.12 | N/A | N/A | 0.00 |
| NOTFILED | ROSS GOODFELLOW | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | ROSS P APGAR | 5200-000 | 6.31 | N/A | N/A | 0.00 |
| NOTFILED | ROSSIE L PARNHAM | 5200-000 | 31.91 | N/A | N/A | 0.00 |
| NOTFILED | ROUTHAI ROUPE | 5200-000 | 65.86 | N/A | N/A | 0.00 |
| NOTFILED | ROXANNE BIGSBY | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | ROXANNE ROSS | 5200-000 | 54.93 | N/A | N/A | 0.00 |
| NOTFILED | ROXANNE SNELLENBERGER | 5200-000 | 24.69 | N/A | N/A | 0.00 |
| NOTFILED | ROXIE SAYLOR | 5200-000 | 52.43 | N/A | N/A | 0.00 |
| NOTFILED | ROXINE PETTIGREW | 5200-000 | 49.90 | N/A | N/A | 0.00 |
| NOTFILED | ROY BARBER | 5200-000 | 19.15 | N/A | N/A | 0.00 |
| NOTFILED | ROY BOUSE | 5200-000 | 20.97 | N/A | N/A | 0.00 |
| NOTFILED | ROY BUTLER | 5200-000 | 28.30 | N/A | N/A | 0.00 |
| NOTFILED | ROY COLLIER | 5200-000 | 135.92 | N/A | N/A | 0.00 |
| NOTFILED | ROY DEMAREST | 5200-000 | 46.57 | N/A | N/A | 0.00 |
| NOTFILED | ROY DUNKLE | 5200-000 | 39.38 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ROY E KALLEVIK | 5200-000 | 34.04 | N/A | N/A | 0.00 |
| NOTFILED | ROY GATES | 5200-000 | 9.98 | N/A | N/A | 0.00 |
| NOTFILED | ROY HALDEMAN | 5200-000 | 41.33 | N/A | N/A | 0.00 |
| NOTFILED | ROY J GILBERT | 5200-000 | 81.65 | N/A | N/A | 0.00 |
| NOTFILED | ROY MCCLEVE | 5200-000 | 23.11 | N/A | N/A | 0.00 |
| NOTFILED | ROY MCDANIEL | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | ROY QUAM | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | ROY TERAGOUCHI | 5200-000 | 84.94 | N/A | N/A | 0.00 |
| NOTFILED | ROY TROYER | 5200-000 | 64.92 | N/A | N/A | 0.00 |
| NOTFILED | ROY WIDENER | 5200-000 | 8.80 | N/A | N/A | 0.00 |
| NOTFILED | ROZELL BRYANT | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | ROZILLA WILSON | 5200-000 | 21.96 | N/A | N/A | 0.00 |
| NOTFILED | RUBEN D SANDOVAL | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | RUBEN HERNANDEZ | 5200-000 | 31.20 | N/A | N/A | 0.00 |
| NOTFILED | RUBEN V SALAZAR | 5200-000 | 85.92 | N/A | N/A | 0.00 |
| NOTFILED | RUBEN VILLEGAS | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | RUBEN Z MORALES | 5200-000 | 25.92 | N/A | N/A | 0.00 |
| NOTFILED | RUBLEE HARVEY | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | RUBY ALEXANDER | 5200-000 | 31.88 | N/A | N/A | 0.00 |
| NOTFILED | RUBY ALSTON | 5200-000 | 24.94 | N/A | N/A | 0.00 |
| NOTFILED | RUBY AVANT | 5200-000 | 32.32 | N/A | N/A | 0.00 |
| NOTFILED | RUBY C BAKER | 5200-000 | 33.46 | N/A | N/A | 0.00 |
| NOTFILED | RUBY C MESSMER | 5200-000 | 70.86 | N/A | N/A | 0.00 |
| NOTFILED | RUBY DEBARDLABON | 5200-000 | 38.93 | N/A | N/A | 0.00 |
| NOTFILED | RUBY DEVROUAX | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | RUBY DODGE | 5200-000 | 126.52 | N/A | N/A | 0.00 |
| NOTFILED | RUBY G FJELLAND | 5200-000 | 54.90 | N/A | N/A | 0.00 |
| NOTFILED | RUBY GILMORE | 5200-000 | 16.46 | N/A | N/A | 0.00 |
| NOTFILED | RUBY GRAY | 5200-000 | 79.85 | N/A | N/A | 0.00 |
| NOTFILED | RUBY H CHESELDINE | 5200-000 | 22.77 | N/A | N/A | 0.00 |
| NOTFILED | RUBY HUTCHINSON | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | RUBY JONES | 5200-000 | 42.60 | N/A | N/A | 0.00 |
| NOTFILED | RUBY KOOP | 5200-000 | 27.92 | N/A | N/A | 0.00 |
| NOTFILED | RUBY L PARKER | 5200-000 | 5.69 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | RUBY LUSTER | 5200-000 | 23.93 | N/A | N/A | 0.00 |
| NOTFILED | RUBY MANIGAN | 5200-000 | 21.93 | N/A | N/A | 0.00 |
| NOTFILED | RUBY N LEE | 5200-000 | 39.95 | N/A | N/A | 0.00 |
| NOTFILED | RUBY RIVERS | 5200-000 | 11.15 | N/A | N/A | 0.00 |
| NOTFILED | RUBY SCHULDEN | 5200-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | RUBY SWEEPER | 5200-000 | 35.34 | N/A | N/A | 0.00 |
| NOTFILED | RUBY TAYLOR | 5200-000 | 30.95 | N/A | N/A | 0.00 |
| NOTFILED | RUBY THOMAS | 5200-000 | 22.18 | N/A | N/A | 0.00 |
| NOTFILED | RUBY WOOD | 5200-000 | 50.90 | N/A | N/A | 0.00 |
| NOTFILED | RUBYE E BOONE | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | RUDI STIERLE | 5200-000 | 18.16 | N/A | N/A | 0.00 |
| NOTFILED | RUDOLPH SISKEY | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | RUDY CHAPALA | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | RUDY MONROE | 5200-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | RUENETTE WILLIS | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | RUFINA SHEVCHUK | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | RUSS NEWBERRY | 5200-000 | 17.98 | N/A | N/A | 0.00 |
| NOTFILED | RUSSELL A GEARHART | 5200-000 | 62.66 | N/A | N/A | 0.00 |
| NOTFILED | RUSSELL BRAODBENT | 5200-000 | 24.14 | N/A | N/A | 0.00 |
| NOTFILED | RUSSELL E DEWALD | 5200-000 | 42.26 | N/A | N/A | 0.00 |
| NOTFILED | RUSSELL F WARNER | 5200-000 | 43.56 | N/A | N/A | 0.00 |
| NOTFILED | RUSSELL HITCHCOCK | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | RUSSELL JUDD | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | RUSSELL P ZIMMER | 5200-000 | 137.78 | N/A | N/A | 0.00 |
| NOTFILED | RUSSELL SANDERS | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | RUSSELL SHUMAR | 5200-000 | 74.93 | N/A | N/A | 0.00 |
| NOTFILED | RUSSELL TAYLOR | 5200-000 | 82.91 | N/A | N/A | 0.00 |
| NOTFILED | RUSTY VOLKER | 5200-000 | 39.08 | N/A | N/A | 0.00 |
| NOTFILED | RUTH A EIHOLZER | 5200-000 | 8.04 | N/A | N/A | 0.00 |
| NOTFILED | RUTH ALLEN | 5200-000 | 69.79 | N/A | N/A | 0.00 |
| NOTFILED | RUTH ANDERSON | 5200-000 | 13.86 | N/A | N/A | 0.00 |
| NOTFILED | RUTH ANTHONY | 5200-000 | 21.08 | N/A | N/A | 0.00 |
| NOTFILED | RUTH B RICH | 5200-000 | 33.28 | N/A | N/A | 0.00 |
| NOTFILED | RUTH BALLI | 5200-000 | 22.71 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | RUTH BONDS | 5200-000 | 21.73 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | RUTH BOSWORTH | 5200-000 | 20.58 | N/A | N/A | 0.00 |
| NOTFILED | RUTH BRANDT | 5200-000 | 17.66 | N/A | N/A | 0.00 |
| NOTFILED | RUTH BREEDEN | 5200-000 | 14.92 | N/A | N/A | 0.00 |
| NOTFILED | RUTH BROWN | 5200-000 | 23.44 | N/A | N/A | 0.00 |
| NOTFILED | RUTH BUCK | 5200-000 | 57.61 | N/A | N/A | 0.00 |
| NOTFILED | RUTH C KLEIN | 5200-000 | 39.90 | N/A | N/A | 0.00 |
| NOTFILED | RUTH CASH | 5200-000 | 20.95 | N/A | N/A | 0.00 |
| NOTFILED | RUTH COBBINS | 5200-000 | 42.75 | N/A | N/A | 0.00 |
| NOTFILED | RUTH COLEMAN | 5200-000 | 7.00 | N/A | N/A | 0.00 |
| NOTFILED | RUTH DECKER | 5200-000 | 11.59 | N/A | N/A | 0.00 |
| NOTFILED | RUTH DUDASH | 5200-000 | 37.29 | N/A | N/A | 0.00 |
| NOTFILED | RUTH E BEAULIEU | 5200-000 | 35.92 | N/A | N/A | 0.00 |
| NOTFILED | RUTH E GRAF | 5200-000 | 12.21 | N/A | N/A | 0.00 |
| NOTFILED | RUTH E MATTHEWS | 5200-000 | 15.92 | N/A | N/A | 0.00 |
| NOTFILED | RUTH E MYERS | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | RUTH E TONE | 5200-000 | 16.12 | N/A | N/A | 0.00 |
| NOTFILED | RUTH E WASHINGTON | 5200-000 | 16.22 | N/A | N/A | 0.00 |
| NOTFILED | RUTH ELMORE | 5200-000 | 40.95 | N/A | N/A | 0.00 |
| NOTFILED | RUTH ENGLE | 5200-000 | 21.63 | N/A | N/A | 0.00 |
| NOTFILED | RUTH FARRAR | 5200-000 | 73.74 | N/A | N/A | 0.00 |
| NOTFILED | RUTH FIGENSHOW | 5200-000 | 50.90 | N/A | N/A | 0.00 |
| NOTFILED | RUTH FRANZEN | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | RUTH GALANTINO | 5200-000 | 17.50 | N/A | N/A | 0.00 |
| NOTFILED | RUTH GARRISON | 5200-000 | 75.92 | N/A | N/A | 0.00 |
| NOTFILED | RUTH H POWELL | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | RUTH HAYSLETT | 5200-000 | 22.18 | N/A | N/A | 0.00 |
| NOTFILED | RUTH HUCKEBY | 5200-000 | 23.29 | N/A | N/A | 0.00 |
| NOTFILED | RUTH HUDSON | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | RUTH HUNTER | 5200-000 | 45.86 | N/A | N/A | 0.00 |
| NOTFILED | RUTH HYATT | 5200-000 | 72.20 | N/A | N/A | 0.00 |
| NOTFILED | RUTH I GORE | 5200-000 | 35.36 | N/A | N/A | 0.00 |
| NOTFILED | RUTH KREILKAMP | 5200-000 | 55.96 | N/A | N/A | 0.00 |
| NOTFILED | RUTH L MILLER | 5200-000 | 28.04 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | RUTH L PERKINS | 5200-000 | 56.89 | N/A | N/A | 0.00 |
| NOTFILED | RUTH L RIDGE | 5200-000 | 45.21 | N/A | N/A | 0.00 |
| NOTFILED | RUTH LEIS | 5200-000 | 10.83 | N/A | N/A | 0.00 |
| NOTFILED | RUTH LOEHR | 5200-000 | 116.65 | N/A | N/A | 0.00 |
| NOTFILED | RUTH LUCKETT | 5200-000 | 32.27 | N/A | N/A | 0.00 |
| NOTFILED | RUTH M OPPERMAN | 5200-000 | 34.16 | N/A | N/A | 0.00 |
| NOTFILED | RUTH M WOOLLEY | 5200-000 | 42.43 | N/A | N/A | 0.00 |
| NOTFILED | RUTH MATTHEWS | 5200-000 | 45.95 | N/A | N/A | 0.00 |
| NOTFILED | RUTH MAYERNIK | 5200-000 | 21.46 | N/A | N/A | 0.00 |
| NOTFILED | RUTH MCAFEE | 5200-000 | 15.44 | N/A | N/A | 0.00 |
| NOTFILED | RUTH MCKILLEN | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | RUTH MERRILL | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | RUTH MOORE | 5200-000 | 15.92 | N/A | N/A | 0.00 |
| NOTFILED | RUTH MORGAN | 5200-000 | 40.98 | N/A | N/A | 0.00 |
| NOTFILED | RUTH MOWER | 5200-000 | 10.95 | N/A | N/A | 0.00 |
| NOTFILED | RUTH N PIERCE | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | RUTH NAGEL | 5200-000 | 27.73 | N/A | N/A | 0.00 |
| NOTFILED | RUTH NOBLET | 5200-000 | 19.92 | N/A | N/A | 0.00 |
| NOTFILED | RUTH O MILLER | 5200-000 | 104.64 | N/A | N/A | 0.00 |
| NOTFILED | RUTH OFENSEND | 5200-000 | 23.27 | N/A | N/A | 0.00 |
| NOTFILED | RUTH PETERSON | 5200-000 | 32.01 | N/A | N/A | 0.00 |
| NOTFILED | RUTH PILL | 5200-000 | 33.92 | N/A | N/A | 0.00 |
| NOTFILED | RUTH RAPER | 5200-000 | 11.93 | N/A | N/A | 0.00 |
| NOTFILED | RUTH RHOADS | 5200-000 | 21.32 | N/A | N/A | 0.00 |
| NOTFILED | RUTH ROBINSON | 5200-000 | 24.30 | N/A | N/A | 0.00 |
| NOTFILED | RUTH SANDBAKKEN | 5200-000 | 28.93 | N/A | N/A | 0.00 |
| NOTFILED | RUTH SIBERT | 5200-000 | 35.48 | N/A | N/A | 0.00 |
| NOTFILED | RUTH SNYDER | 5200-000 | 26.28 | N/A | N/A | 0.00 |
| NOTFILED | RUTH SUMNER | 5200-000 | 51.72 | N/A | N/A | 0.00 |
| NOTFILED | RUTH T BURMEISTER | 5200-000 | 32.95 | N/A | N/A | 0.00 |
| NOTFILED | RUTH TURANCHIK | 5200-000 | 21.15 | N/A | N/A | 0.00 |
| NOTFILED | RUTH V FORD | 5200-000 | 19.06 | N/A | N/A | 0.00 |
| NOTFILED | RUTH VASQUEZ | 5200-000 | 41.78 | N/A | N/A | 0.00 |
| NOTFILED | RUTH WARGOLET | 5200-000 | 65.86 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | RUTH WASHINGTON | 5200-000 | 9.98 | N/A | N/A | 0.00 |
| NOTFILED | RUTH WHITESELL | 5200-000 | 6.45 | N/A | N/A | 0.00 |
| NOTFILED | RUTH WILLIAMS | 5200-000 | 69.52 | N/A | N/A | 0.00 |
| NOTFILED | RUTH WILSON | 5200-000 | 14.95 | N/A | N/A | 0.00 |
| NOTFILED | RUTH WOMBLE | 5200-000 | 23.25 | N/A | N/A | 0.00 |
| NOTFILED | RUTH WOOD | 5200-000 | 25.82 | N/A | N/A | 0.00 |
| NOTFILED | RUTHIE HUBERT | 5200-000 | 21.61 | N/A | N/A | 0.00 |
| NOTFILED | RUTHIE HYSLOP | 5200-000 | 35.98 | N/A | N/A | 0.00 |
| NOTFILED | RUTHIE POSTLEWAITE | 5200-000 | 27.34 | N/A | N/A | 0.00 |
| NOTFILED | RUWEL ARNHEM | 5200-000 | 26.95 | N/A | N/A | 0.00 |
| NOTFILED | RYAN BUCKINGHAM | 5200-000 | 18.96 | N/A | N/A | 0.00 |
| NOTFILED | S A BLACKBURN | 5200-000 | 53.94 | N/A | N/A | 0.00 |
| NOTFILED | S A JOHNSON | 5200-000 | 67.69 | N/A | N/A | 0.00 |
| NOTFILED | S ARLINT | 5200-000 | 125.22 | N/A | N/A | 0.00 |
| NOTFILED | S CECELIC | 5200-000 | 32.95 | N/A | N/A | 0.00 |
| NOTFILED | S DOAK | 5200-000 | 20.32 | N/A | N/A | 0.00 |
| NOTFILED | S J JACOBSON | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | S MCGEE | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | S P SOKOL | 5200-000 | 21.90 | N/A | N/A | 0.00 |
| NOTFILED | S SHIRLEY GAVIN | 5200-000 | 16.04 | N/A | N/A | 0.00 |
| NOTFILED | S SPEER | 5200-000 | 28.95 | N/A | N/A | 0.00 |
| NOTFILED | S WOJNAROWICZ | 5200-000 | 15.11 | N/A | N/A | 0.00 |
| NOTFILED | SABINA BESPALOVA | 5200-000 | 55.10 | N/A | N/A | 0.00 |
| NOTFILED | SADA MAURER | 5200-000 | 55.90 | N/A | N/A | 0.00 |
| NOTFILED | SADIE A STOLTZFUS | 5200-000 | 74.89 | N/A | N/A | 0.00 |
| NOTFILED | SADIE NEAL | 5200-000 | 31.52 | N/A | N/A | 0.00 |
| NOTFILED | SAE RODRIGUEZ | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | SAL BARBUTO | 5200-000 | 39.08 | N/A | N/A | 0.00 |
| NOTFILED | SALLIE BUTLER | 5200-000 | 28.93 | N/A | N/A | 0.00 |
| NOTFILED | SALLIE GRAY | 5200-000 | 1,068.81 | N/A | N/A | 0.00 |
| NOTFILED | SALLIE SHAMILY | 5200-000 | 37.00 | N/A | N/A | 0.00 |
| NOTFILED | SALLY A BYLER | 5200-000 | 66.45 | N/A | N/A | 0.00 |
| NOTFILED | SALLY AGOSTINO | 5200-000 | 19.26 | N/A | N/A | 0.00 |
| NOTFILED | SALLY CASLER | 5200-000 | 39.95 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | SALLY DESMOND | 5200-000 | 34.92 | N/A | N/A | 0.00 |
|----------|---------------|----------|-------|-----|-----|------|
| NOTFILED | SALLY E BUCKINGHAM | 5200-000 | 60.88 | N/A | N/A | 0.00 |
| NOTFILED | SALLY HOLBEN | 5200-000 | 17.68 | N/A | N/A | 0.00 |
| NOTFILED | SALLY HUNT | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | SALLY J SENFT | 5200-000 | 44.46 | N/A | N/A | 0.00 |
| NOTFILED | SALLY L EFAW | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | SALLY L NIXON | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | SALLY MADDEN | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | SALLY MANCILLAS | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | SALLY MORSE | 5200-000 | 16.12 | N/A | N/A | 0.00 |
| NOTFILED | SALLY RAVEN | 5200-000 | 19.22 | N/A | N/A | 0.00 |
| NOTFILED | SALLY RINGE | 5200-000 | 35.90 | N/A | N/A | 0.00 |
| NOTFILED | SALLY SIMPKINS | 5200-000 | 104.89 | N/A | N/A | 0.00 |
| NOTFILED | SALLY SMITH | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | SALLY WILLIAMS | 5200-000 | 19.10 | N/A | N/A | 0.00 |
| NOTFILED | SALLY WYNNE | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | SALLYANN OCHOA | 5200-000 | 62.81 | N/A | N/A | 0.00 |
| NOTFILED | SALVADOR SANDOVAL | 5200-000 | 52.57 | N/A | N/A | 0.00 |
| NOTFILED | SALVADOR URIAS | 5200-000 | 38.61 | N/A | N/A | 0.00 |
| NOTFILED | SALVATORE J COSTANZO | 5200-000 | 161.55 | N/A | N/A | 0.00 |
| NOTFILED | SALVATORE LEONE | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | SAM E MILLER | 5200-000 | 238.89 | N/A | N/A | 0.00 |
| NOTFILED | SAM FIELD | 5200-000 | 7.48 | N/A | N/A | 0.00 |
| NOTFILED | SAM HOFFMAN | 5200-000 | 31.94 | N/A | N/A | 0.00 |
| NOTFILED | SAM N COLACINO | 5200-000 | 49.91 | N/A | N/A | 0.00 |
| NOTFILED | SAM NG | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | SAM R JONES | 5200-000 | 16.98 | N/A | N/A | 0.00 |
| NOTFILED | SAM SELF JR | 5200-000 | 38.65 | N/A | N/A | 0.00 |
| NOTFILED | SAM WATSON | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | SAMMIE BLAKE | 5200-000 | 33.28 | N/A | N/A | 0.00 |
| NOTFILED | SAMMIE N NEWMAN | 5200-000 | 20.41 | N/A | N/A | 0.00 |
| NOTFILED | SAMUEL BRAMLETT | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | SAMUEL DELK | 5200-000 | 25.89 | N/A | N/A | 0.00 |
| NOTFILED | SAMUEL GURRERI | 5200-000 | 50.95 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SAMUEL H RAGER | 5200-000 | 21.11 | N/A | N/A | 0.00 |
| NOTFILED | SAMUEL MATHIS | 5200-000 | 44.91 | N/A | N/A | 0.00 |
| NOTFILED | SAMUEL NEWSWANGER | 5200-000 | 30.92 | N/A | N/A | 0.00 |
| NOTFILED | SAMUEL P MEADOWS | 5200-000 | 9.96 | N/A | N/A | 0.00 |
| NOTFILED | SAMUEL R SPURLOCK | 5200-000 | 31.63 | N/A | N/A | 0.00 |
| NOTFILED | SAMUEL SCHMITT | 5200-000 | 15.14 | N/A | N/A | 0.00 |
| NOTFILED | SANDI PEREZ | 5200-000 | 48.95 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA ALLEN | 5200-000 | 50.95 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA ANDERSON | 5200-000 | 31.63 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA ANDERSON | 5200-000 | 75.90 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA ARCE | 5200-000 | 63.00 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA B BATEY | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA BAER | 5200-000 | 47.63 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA BARBARESCHI | 5200-000 | 73.95 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA BISHOP | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA BLACK | 5200-000 | 38.54 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA BREHM | 5200-000 | 25.69 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA BRILL | 5200-000 | 11.02 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA BURGESS | 5200-000 | 13.61 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA CAPELLAN | 5200-000 | 79.96 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA CASWELL | 5200-000 | 43.56 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA CHRISTENSEN | 5200-000 | 31.05 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA DAVIS | 5200-000 | 52.31 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA DAVIS | 5200-000 | 67.45 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA DAY | 5200-000 | 19.84 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA DELONG | 5200-000 | 12.64 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA DOUBLEDAY | 5200-000 | 14.85 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA EKBLOM | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA FUENTEZ | 5200-000 | 25.95 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA GAULT | 5200-000 | 20.39 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA GREAVES | 5200-000 | 43.28 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA GROTE | 5200-000 | 32.90 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA GUTHRIE | 5200-000 | 21.90 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA HENRY | 5200-000 | 21.95 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SANDRA J THOMPSON | 5200-000 | 34.88 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA K MARTIN | 5200-000 | 23.18 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA KRON | 5200-000 | 40.93 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA KUESTER | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA L BANASZEK | 5200-000 | 20.92 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA L FREEBURGER | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA LEJUEZ | 5200-000 | 15.05 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA LEWIS | 5200-000 | 21.96 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA M ARNETT | 5200-000 | 42.32 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA M SCOTT | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA MASON | 5200-000 | 49.96 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA MCQUAIN | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA MINOR | 5200-000 | 26.66 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA NOWACZEWSKI | 5200-000 | 137.90 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA OYAWUSI | 5200-000 | 22.23 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA PACKER | 5200-000 | 125.86 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA PAUL | 5200-000 | 24.92 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA PETRUZZI | 5200-000 | 100.92 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA R HARMON | 5200-000 | 32.70 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA R KEMP | 5200-000 | 26.45 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA RANGE | 5200-000 | 77.10 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA RIVET | 5200-000 | 15.76 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA ROSCOE | 5200-000 | 95.95 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA ROSE | 5200-000 | 125.98 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA ROSENTHAL | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA S STEWART | 5200-000 | 35.90 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA SAMUEL | 5200-000 | 54.93 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA SILLERS | 5200-000 | 85.92 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA SMITH | 5200-000 | 21.93 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA THOMPSON | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA THOMPSON | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA TOLLERTON | 5200-000 | 55.92 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA TURNER | 5200-000 | 45.93 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA WATSON | 5200-000 | 42.90 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | SANDRA WHITE | 5200-000 | 8.46 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA WINSTON | 5200-000 | 20.32 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA WIRRELL | 5200-000 | 124.22 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA WOITKOWIAK | 5200-000 | 35.98 | N/A | N/A | 0.00 |
| NOTFILED | SANDY CAMBURN | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | SANDY DIERKS | 5200-000 | 40.95 | N/A | N/A | 0.00 |
| NOTFILED | SANDY DODDS DAREING | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | SANDY JARNIGAN | 5200-000 | 28.38 | N/A | N/A | 0.00 |
| NOTFILED | SANDY KICKER | 5200-000 | 14.85 | N/A | N/A | 0.00 |
| NOTFILED | SANDY RESSEL | 5200-000 | 16.42 | N/A | N/A | 0.00 |
| NOTFILED | SANDY RICHAROS | 5200-000 | 21.17 | N/A | N/A | 0.00 |
| NOTFILED | SANDY WARREN | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | SANGTONG BELL | 5200-000 | 34.29 | N/A | N/A | 0.00 |
| NOTFILED | SANTANA HILL | 5200-000 | 44.57 | N/A | N/A | 0.00 |
| NOTFILED | SARA DELGADO | 5200-000 | 28.72 | N/A | N/A | 0.00 |
| NOTFILED | SARA DESTOUT | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | SARA GOLDEN | 5200-000 | 21.23 | N/A | N/A | 0.00 |
| NOTFILED | SARA KENDRICK | 5200-000 | 57.55 | N/A | N/A | 0.00 |
| NOTFILED | SARA MILLER | 5200-000 | 13.87 | N/A | N/A | 0.00 |
| NOTFILED | SARA SEITZ | 5200-000 | 23.91 | N/A | N/A | 0.00 |
| NOTFILED | SARA VAN STRAALEN | 5200-000 | 171.93 | N/A | N/A | 0.00 |
| NOTFILED | SARAH A BROOKS | 5200-000 | 21.18 | N/A | N/A | 0.00 |
| NOTFILED | SARAH ALSUP | 5200-000 | 31.44 | N/A | N/A | 0.00 |
| NOTFILED | SARAH APPLETON | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | SARAH B ARTERBURN | 5200-000 | 16.12 | N/A | N/A | 0.00 |
| NOTFILED | SARAH BERNFELD | 5200-000 | 14.95 | N/A | N/A | 0.00 |
| NOTFILED | SARAH BRENT | 5200-000 | 6.32 | N/A | N/A | 0.00 |
| NOTFILED | SARAH CLAXTON | 5200-000 | 40.95 | N/A | N/A | 0.00 |
| NOTFILED | SARAH COZART | 5200-000 | 11.21 | N/A | N/A | 0.00 |
| NOTFILED | SARAH CZAR | 5200-000 | 16.46 | N/A | N/A | 0.00 |
| NOTFILED | SARAH DE LISLE | 5200-000 | 65.90 | N/A | N/A | 0.00 |
| NOTFILED | SARAH J SCHRIDER | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | SARAH KNIGHT | 5200-000 | 43.26 | N/A | N/A | 0.00 |
| NOTFILED | SARAH L CARVEY | 5200-000 | 45.90 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | SARAH L WELLS | 5200-000 | 26.66 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | SARAH LIPNER | 5200-000 | 22.98 | N/A | N/A | 0.00 |
| NOTFILED | SARAH MARSON | 5200-000 | 45.93 | N/A | N/A | 0.00 |
| NOTFILED | SARAH MCLINDEN | 5200-000 | 22.05 | N/A | N/A | 0.00 |
| NOTFILED | SARAH MILES | 5200-000 | 41.80 | N/A | N/A | 0.00 |
| NOTFILED | SARAH MOYE | 5200-000 | 32.93 | N/A | N/A | 0.00 |
| NOTFILED | SARAH N SMITH | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | SARAH PARSON | 5200-000 | 75.15 | N/A | N/A | 0.00 |
| NOTFILED | SARAH PERRITT | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | SARAH TALLY | 5200-000 | 105.92 | N/A | N/A | 0.00 |
| NOTFILED | SARONG BINGLEY | 5200-000 | 53.93 | N/A | N/A | 0.00 |
| NOTFILED | SATIRA WILLIAMS | 5200-000 | 27.00 | N/A | N/A | 0.00 |
| NOTFILED | SAUNDRA SULLIVAN | 5200-000 | 20.73 | N/A | N/A | 0.00 |
| NOTFILED | SAUNDRA WELLS | 5200-000 | 41.90 | N/A | N/A | 0.00 |
| NOTFILED | SAYLES SERVICE | 5200-000 | 15.67 | N/A | N/A | 0.00 |
| NOTFILED | SCHUYLER HUNTOON | 5200-000 | 83.21 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT LAWRENCE | 5200-000 | 90.72 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT MAURIELLO | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT OKAZAKI | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT S CAROLAN | 5200-000 | 27.68 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT SUMPTER | 5200-000 | 34.95 | N/A | N/A | 0.00 |
| NOTFILED | SCOTTY CLEVELAND | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | SELMA FEAZELL | 5200-000 | 10.88 | N/A | N/A | 0.00 |
| NOTFILED | SELMA S CLINE | 5200-000 | 32.58 | N/A | N/A | 0.00 |
| NOTFILED | SELMA THALER | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | SENA DAVIS | 5200-000 | 25.46 | N/A | N/A | 0.00 |
| NOTFILED | SERITA MURPHY | 5200-000 | 155.24 | N/A | N/A | 0.00 |
| NOTFILED | SERVANDO GONZALEZ | 5200-000 | 63.84 | N/A | N/A | 0.00 |
| NOTFILED | SETSUKO SKETERS | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | SEVILLA W GUFFEY | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | SEYMOUR STILLERMAN | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | SHANELLE G CARRELL | 5200-000 | 28.96 | N/A | N/A | 0.00 |
| NOTFILED | SHANI PHILLIPS | 5200-000 | 19.95 | N/A | N/A | 0.00 |
| NOTFILED | SHANNA BEALE | 5200-000 | 39.92 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | SHANON LEWIS | 5200-000 | 20.97 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | SHAREN CRYSLER | 5200-000 | 15.98 | N/A | N/A | 0.00 |
| NOTFILED | SHARLEE BALL | 5200-000 | 17.11 | N/A | N/A | 0.00 |
| NOTFILED | SHARLEEN SWISHER | 5200-000 | 12.00 | N/A | N/A | 0.00 |
| NOTFILED | SHARON ADAMS | 5200-000 | 25.40 | N/A | N/A | 0.00 |
| NOTFILED | SHARON ALLISON | 5200-000 | 94.91 | N/A | N/A | 0.00 |
| NOTFILED | SHARON ASHLEY | 5200-000 | 21.74 | N/A | N/A | 0.00 |
| NOTFILED | SHARON BARRETT | 5200-000 | 19.94 | N/A | N/A | 0.00 |
| NOTFILED | SHARON BARRON | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | SHARON BASS | 5200-000 | 18.57 | N/A | N/A | 0.00 |
| NOTFILED | SHARON BLAIR | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | SHARON BLAISDELL | 5200-000 | 72.79 | N/A | N/A | 0.00 |
| NOTFILED | SHARON BROWN | 5200-000 | 34.06 | N/A | N/A | 0.00 |
| NOTFILED | SHARON BROWN | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | SHARON BURGESS | 5200-000 | 9.04 | N/A | N/A | 0.00 |
| NOTFILED | SHARON CATTEAU | 5200-000 | 47.53 | N/A | N/A | 0.00 |
| NOTFILED | SHARON CHASTAIN | 5200-000 | 50.89 | N/A | N/A | 0.00 |
| NOTFILED | SHARON CRESCI | 5200-000 | 21.63 | N/A | N/A | 0.00 |
| NOTFILED | SHARON CURTIS | 5200-000 | 22.93 | N/A | N/A | 0.00 |
| NOTFILED | SHARON DAVIS | 5200-000 | 21.84 | N/A | N/A | 0.00 |
| NOTFILED | SHARON DEJOHN | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | SHARON DELONG | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | SHARON EMANUEL | 5200-000 | 21.16 | N/A | N/A | 0.00 |
| NOTFILED | SHARON ERICKSON | 5200-000 | 21.96 | N/A | N/A | 0.00 |
| NOTFILED | SHARON GROMLING | 5200-000 | 23.81 | N/A | N/A | 0.00 |
| NOTFILED | SHARON HARNEY | 5200-000 | 36.41 | N/A | N/A | 0.00 |
| NOTFILED | SHARON HEIM | 5200-000 | 90.88 | N/A | N/A | 0.00 |
| NOTFILED | SHARON HILDEBRAND | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | SHARON JABS | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | SHARON JACKSON | 5200-000 | 12.16 | N/A | N/A | 0.00 |
| NOTFILED | SHARON JACOBSEN | 5200-000 | 23.17 | N/A | N/A | 0.00 |
| NOTFILED | SHARON JENSEN | 5200-000 | 32.93 | N/A | N/A | 0.00 |
| NOTFILED | SHARON L BUNN | 5200-000 | 48.37 | N/A | N/A | 0.00 |
| NOTFILED | SHARON L HENDRICKSON | 5200-000 | 16.35 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SHARON L JOHNSON | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | SHARON L ROBINSON | 5200-000 | 69.60 | N/A | N/A | 0.00 |
| NOTFILED | SHARON LOPES | 5200-000 | 32.44 | N/A | N/A | 0.00 |
| NOTFILED | SHARON M JENSON | 5200-000 | 63.45 | N/A | N/A | 0.00 |
| NOTFILED | SHARON M JESKA | 5200-000 | 19.21 | N/A | N/A | 0.00 |
| NOTFILED | SHARON M JOHNSON | 5200-000 | 64.87 | N/A | N/A | 0.00 |
| NOTFILED | SHARON M LUKOWSKI | 5200-000 | 32.84 | N/A | N/A | 0.00 |
| NOTFILED | SHARON MEHLING | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | SHARON MORRISON | 5200-000 | 20.97 | N/A | N/A | 0.00 |
| NOTFILED | SHARON NEAR | 5200-000 | 22.48 | N/A | N/A | 0.00 |
| NOTFILED | SHARON NELSON | 5200-000 | 10.46 | N/A | N/A | 0.00 |
| NOTFILED | SHARON OLSON | 5200-000 | 49.96 | N/A | N/A | 0.00 |
| NOTFILED | SHARON ORLANSKY | 5200-000 | 10.29 | N/A | N/A | 0.00 |
| NOTFILED | SHARON PAYNE | 5200-000 | 30.31 | N/A | N/A | 0.00 |
| NOTFILED | SHARON PHILLIPS | 5200-000 | 29.96 | N/A | N/A | 0.00 |
| NOTFILED | SHARON RISTER | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | SHARON S ROGERS | 5200-000 | 21.96 | N/A | N/A | 0.00 |
| NOTFILED | SHARON SCHWAB | 5200-000 | 29.01 | N/A | N/A | 0.00 |
| NOTFILED | SHARON SIAULNSKI | 5200-000 | 88.00 | N/A | N/A | 0.00 |
| NOTFILED | SHARON SIEGEL | 5200-000 | 19.05 | N/A | N/A | 0.00 |
| NOTFILED | SHARON SISTINE | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | SHARON SOUKUP | 5200-000 | 54.93 | N/A | N/A | 0.00 |
| NOTFILED | SHARON STEPHEN | 5200-000 | 37.12 | N/A | N/A | 0.00 |
| NOTFILED | SHARON SULLIVAN | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | SHARON TITUS | 5200-000 | 20.32 | N/A | N/A | 0.00 |
| NOTFILED | SHARON WITHROW | 5200-000 | 21.78 | N/A | N/A | 0.00 |
| NOTFILED | SHARON WRIGHT | 5200-000 | 84.09 | N/A | N/A | 0.00 |
| NOTFILED | SHARRON A CONNORS | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | SHAUNA BENNETT | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | SHEILA A ZIMARIK | 5200-000 | 80.65 | N/A | N/A | 0.00 |
| NOTFILED | SHEILA AGERTON | 5200-000 | 24.96 | N/A | N/A | 0.00 |
| NOTFILED | SHEILA B JOHNSON | 5200-000 | 25.47 | N/A | N/A | 0.00 |
| NOTFILED | SHEILA BAPTISTE | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | SHEILA COSGROVE | 5200-000 | 31.22 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SHEILA FINNERTY | 5200-000 | 23.38 | N/A | N/A | 0.00 |
| NOTFILED | SHEILA HARMON | 5200-000 | 95.05 | N/A | N/A | 0.00 |
| NOTFILED | SHEILA L BECK | 5200-000 | 16.35 | N/A | N/A | 0.00 |
| NOTFILED | SHEILA LOVELACE | 5200-000 | 28.93 | N/A | N/A | 0.00 |
| NOTFILED | SHEILA MAHARAJ | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | SHEILA NOBLE | 5200-000 | 107.89 | N/A | N/A | 0.00 |
| NOTFILED | SHEILA P GELISSEN | 5200-000 | 17.16 | N/A | N/A | 0.00 |
| NOTFILED | SHEILA SAPIEN | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | SHEILA TAKACH | 5200-000 | 53.32 | N/A | N/A | 0.00 |
| NOTFILED | SHELBA DISTASI | 5200-000 | 47.35 | N/A | N/A | 0.00 |
| NOTFILED | SHELBRA MCALLISTER | 5200-000 | 100.59 | N/A | N/A | 0.00 |
| NOTFILED | SHELBY MORRIS | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | SHELBY PARKER | 5200-000 | 99.98 | N/A | N/A | 0.00 |
| NOTFILED | SHELIA SLATER | 5200-000 | 21.63 | N/A | N/A | 0.00 |
| NOTFILED | SHELLEY SAVAGE | 5200-000 | 78.83 | N/A | N/A | 0.00 |
| NOTFILED | SHELLY MOORE | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | SHELLY NICHOLS | 5200-000 | 9.98 | N/A | N/A | 0.00 |
| NOTFILED | SHELLY PROPHET | 5200-000 | 31.18 | N/A | N/A | 0.00 |
| NOTFILED | SHELLY STOKES | 5200-000 | 31.12 | N/A | N/A | 0.00 |
| NOTFILED | SHELSTAD MARION | 5200-000 | 33.93 | N/A | N/A | 0.00 |
| NOTFILED | SHER MAGUIRE | 5200-000 | 25.75 | N/A | N/A | 0.00 |
| NOTFILED | SHERALYN GERRICK | 5200-000 | 34.96 | N/A | N/A | 0.00 |
| NOTFILED | SHEREE RONDEAU | 5200-000 | 13.93 | N/A | N/A | 0.00 |
| NOTFILED | SHERI ASHLEY | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | SHERI J GROSS | 5200-000 | 21.40 | N/A | N/A | 0.00 |
| NOTFILED | SHERILL UNGERECHT | 5200-000 | 11.40 | N/A | N/A | 0.00 |
| NOTFILED | SHERMAN NEARMAN | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | SHERRIE BROWN | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | SHERRY F JAMES | 5200-000 | 21.63 | N/A | N/A | 0.00 |
| NOTFILED | SHERRY HAMANN | 5200-000 | 12.18 | N/A | N/A | 0.00 |
| NOTFILED | SHERRY L BAYER | 5200-000 | 16.43 | N/A | N/A | 0.00 |
| NOTFILED | SHERRY PAIGE | 5200-000 | 5.40 | N/A | N/A | 0.00 |
| NOTFILED | SHERRY RODERICK | 5200-000 | 59.88 | N/A | N/A | 0.00 |
| NOTFILED | SHILA WEGMAN | 5200-000 | 16.63 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SHIRELY LAMPE | 5200-000 | 6.39 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEE FOWLER | 5200-000 | 25.95 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEE L LEE | 5200-000 | 65.90 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLENE J BARTLESON | 5200-000 | 10.94 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY A DESANTIS | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY A JOHNSON | 5200-000 | 21.40 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY A LEVESQUE | 5200-000 | 49.96 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY A MOORE | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY A PIETROYTYS | 5200-000 | 42.43 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY A REYNOLDS | 5200-000 | 25.37 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY A WAGNER | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY A ZIEMKIEWICZ | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY ADAMS | 5200-000 | 15.76 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY BACH | 5200-000 | 26.31 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY BALAZS | 5200-000 | 263.89 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY BALLA | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY BASEMORE | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY BENOIT | 5200-000 | 28.93 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY BIRD | 5200-000 | 35.95 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY BLACKMON | 5200-000 | 43.28 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY BLAIR | 5200-000 | 37.61 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY BODIN | 5200-000 | 11.09 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY BOISVERT | 5200-000 | 21.46 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY BREHMER | 5200-000 | 32.18 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY BRISTER | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY BROWN | 5200-000 | 22.18 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY BYLSMA | 5200-000 | 11.18 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY C LIU | 5200-000 | 98.41 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY CARITA | 5200-000 | 47.00 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY CARPENTER | 5200-000 | 25.37 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY CARTER | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY CHAPMAN | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY CIEGEL | 5200-000 | 72.96 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY CONNELL | 5200-000 | 7.93 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | SHIRLEY CORSON | 5200-000 | 12.76 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY COSTILOW | 5200-000 | 38.58 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY D KATUSICH | 5200-000 | 85.90 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY D WALTER | 5200-000 | 59.98 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY DEPACE | 5200-000 | 29.99 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY DISILVESTRI | 5200-000 | 40.93 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY DOLBY | 5200-000 | 30.13 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY DOWNIE | 5200-000 | 18.16 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY DUNN | 5200-000 | 12.98 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY ELLIOTT | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY EMERTON | 5200-000 | 21.10 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY FLECK | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY GAPPA | 5200-000 | 15.96 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY GAUGER | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY GORDON | 5200-000 | 12.91 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY GORHAM | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY GRANNIS | 5200-000 | 49.96 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY GRIER | 5200-000 | 15.12 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY HARRISON | 5200-000 | 10.97 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY HAUBOLD | 5200-000 | 59.32 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY HENDRICKS | 5200-000 | 36.00 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY HERNDON | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY HERRELL | 5200-000 | 21.63 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY HERRICK | 5200-000 | 31.28 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY HIATT | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY HOLEMAN | 5200-000 | 21.11 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY HUDSON | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY HUFF | 5200-000 | 16.00 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY HULL | 5200-000 | 15.69 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY HUMES | 5200-000 | 33.89 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY I APPLEMAN | 5200-000 | 33.31 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY I ROBERTS | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY I WIRTANEN | 5200-000 | 38.81 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY INMAN | 5200-000 | 65.90 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SHIRLEY IRVIN | 5200-000 | 37.96 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY J BOWEN | 5200-000 | 40.93 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY J RENDFELD | 5200-000 | 124.60 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY JAMES | 5200-000 | 22.18 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY JAMES | 5200-000 | 41.68 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY KLAEHN | 5200-000 | 14.81 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY L CRAWFORD | 5200-000 | 36.95 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY L DRAKE | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY L TOWNSEND | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY LAFFOON | 5200-000 | 20.92 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY LANUS | 5200-000 | 27.11 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY LAWLER | 5200-000 | 26.36 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY LINDOP | 5200-000 | 23.92 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY LONG | 5200-000 | 55.01 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY M GREENFIELD | 5200-000 | 16.92 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY M PARKER | 5200-000 | 7.53 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY MARTIN | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY MASSEY | 5200-000 | 25.90 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY MC GEE | 5200-000 | 11.93 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY MELLEN | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY MILTON | 5200-000 | 26.85 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY NG | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY NOVACK | 5200-000 | 6.37 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY NYGREN | 5200-000 | 16.63 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY PEKAS | 5200-000 | 18.82 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY PENROD | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY PERADOTA | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY PIO | 5200-000 | 22.28 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY ROBERTS | 5200-000 | 31.89 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY ROBINSON | 5200-000 | 46.00 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY SCEARCE | 5200-000 | 8.94 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY SCHROEDER | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY SEITS | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY SEVIER | 5200-000 | 61.91 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SHIRLEY SHERTZ | 5200-000 | 31.10 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY SHORES | 5200-000 | 39.74 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY SKEEN | 5200-000 | 84.02 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY SLACK | 5200-000 | 10.93 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY SNYDER | 5200-000 | 141.49 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY SPERTZEL | 5200-000 | 186.48 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY SPIVEY | 5200-000 | 44.01 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY STOTT | 5200-000 | 8.98 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY T THEOBALD | 5200-000 | 42.38 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY TERDIEU | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY THACKER | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY TURNER | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY ULRICH | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY VALET | 5200-000 | 23.81 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY VARNEY | 5200-000 | 32.68 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY WALKER | 5200-000 | 13.95 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY WATSKY | 5200-000 | 17.50 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY WEBER | 5200-000 | 43.26 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY WESTCOTT | 5200-000 | 22.62 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY WHITTSELL | 5200-000 | 18.26 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY WILLIAMS | 5200-000 | 33.43 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY WINGER | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY WININGER | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY WOODE | 5200-000 | 15.57 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY Y HOLLAND | 5200-000 | 21.18 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY YATES | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | SHIZUKO N HOFFMAN | 5200-000 | 47.69 | N/A | N/A | 0.00 |
| NOTFILED | SIBYLL GILBERT | 5200-000 | 5.84 | N/A | N/A | 0.00 |
| NOTFILED | SID GRUBER | 5200-000 | 27.92 | N/A | N/A | 0.00 |
| NOTFILED | SIDI HAIDARA | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | SIDNEY BLEEKER | 5200-000 | 44.61 | N/A | N/A | 0.00 |
| NOTFILED | SIDNEY DUKETT | 5200-000 | 15.69 | N/A | N/A | 0.00 |
| NOTFILED | SIDNEY J SANDERS | 5200-000 | 32.91 | N/A | N/A | 0.00 |
| NOTFILED | SIDNEY MOOK | 5200-000 | 68.52 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | SIEGLINDE ROBINSON | 5200-000 | 44.91 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | SILVIA SCHNEIDER | 5200-000 | 29.20 | N/A | N/A | 0.00 |
| NOTFILED | SILVINO FERNANDEZ | 5200-000 | 20.92 | N/A | N/A | 0.00 |
| NOTFILED | SIMON GELIN | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | SIMON L WAGER | 5200-000 | 44.96 | N/A | N/A | 0.00 |
| NOTFILED | SISSEL JANGAARD | 5200-000 | 6.01 | N/A | N/A | 0.00 |
| NOTFILED | SIU MOY | 5200-000 | 92.96 | N/A | N/A | 0.00 |
| NOTFILED | SKAIDRITE HAGELIS | 5200-000 | 50.90 | N/A | N/A | 0.00 |
| NOTFILED | SMITH | 5200-000 | 32.90 | N/A | N/A | 0.00 |
| NOTFILED | SMITH C THOMAS | 5200-000 | 52.45 | N/A | N/A | 0.00 |
| NOTFILED | SOCORRO NADLER | 5200-000 | 136.00 | N/A | N/A | 0.00 |
| NOTFILED | SOLANGE CHARLES | 5200-000 | 20.92 | N/A | N/A | 0.00 |
| NOTFILED | SOLEDAD LARA | 5200-000 | 95.92 | N/A | N/A | 0.00 |
| NOTFILED | SOLOMON E PETERSON | 5200-000 | 38.91 | N/A | N/A | 0.00 |
| NOTFILED | SON NGUYEN | 5200-000 | 11.28 | N/A | N/A | 0.00 |
| NOTFILED | SONDRA TUTTLE | 5200-000 | 13.49 | N/A | N/A | 0.00 |
| NOTFILED | SONIA REGNA | 5200-000 | 55.90 | N/A | N/A | 0.00 |
| NOTFILED | SONIA SWANSON | 5200-000 | 123.26 | N/A | N/A | 0.00 |
| NOTFILED | SONJA FLANAGIN | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | SONJA GRAETZ | 5200-000 | 31.94 | N/A | N/A | 0.00 |
| NOTFILED | SONJA MAGNAFICI | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | SONYA FRANCIS | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | SOPHIA ADAMS | 5200-000 | 19.50 | N/A | N/A | 0.00 |
| NOTFILED | SOPHIA L BURKE | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | SOPHIE HICKS | 5200-000 | 50.95 | N/A | N/A | 0.00 |
| NOTFILED | SOPHIE REINHART | 5200-000 | 28.91 | N/A | N/A | 0.00 |
| NOTFILED | SOUPHASONE BOUTSABOUALOY | 5200-000 | 31.71 | N/A | N/A | 0.00 |
| NOTFILED | SPEAKMAN LEONARD | 5200-000 | 18.22 | N/A | N/A | 0.00 |
| NOTFILED | STACY EVANS | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | STAN DOBLER | 5200-000 | 65.90 | N/A | N/A | 0.00 |
| NOTFILED | STAN JOHNSON | 5200-000 | 33.94 | N/A | N/A | 0.00 |
| NOTFILED | STAN PAGE | 5200-000 | 24.97 | N/A | N/A | 0.00 |
| NOTFILED | STAN S PEAKE | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | STAN SHEETS | 5200-000 | 35.88 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | STANLEY ANDERSON | 5200-000 | 26.22 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | STANLEY DOBBS | 5200-000 | 54.91 | N/A | N/A | 0.00 |
| NOTFILED | STANLEY ELAM | 5200-000 | 173.95 | N/A | N/A | 0.00 |
| NOTFILED | STANLEY F LUCAS | 5200-000 | 35.93 | N/A | N/A | 0.00 |
| NOTFILED | STANLEY G CULVER | 5200-000 | 1.47 | N/A | N/A | 0.00 |
| NOTFILED | STANLEY G VARNER | 5200-000 | 32.10 | N/A | N/A | 0.00 |
| NOTFILED | STANLEY GRIFFIN | 5200-000 | 35.92 | N/A | N/A | 0.00 |
| NOTFILED | STANLEY MALKIEWICZ | 5200-000 | 85.95 | N/A | N/A | 0.00 |
| NOTFILED | STANLEY NEWMAN | 5200-000 | 2.76 | N/A | N/A | 0.00 |
| NOTFILED | STANLEY SMITH | 5200-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | STANLEY SPORKIN | 5200-000 | 125.92 | N/A | N/A | 0.00 |
| NOTFILED | STANLEY STEINBERG | 5200-000 | 50.90 | N/A | N/A | 0.00 |
| NOTFILED | STARR LINDHORST | 5200-000 | 36.35 | N/A | N/A | 0.00 |
| NOTFILED | STEFAN PYTLARZ | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | STEIN ADGER | 5200-000 | 21.00 | N/A | N/A | 0.00 |
| NOTFILED | STELA SOBILO | 5200-000 | 31.44 | N/A | N/A | 0.00 |
| NOTFILED | STELLA HILL | 5200-000 | 14.85 | N/A | N/A | 0.00 |
| NOTFILED | STELLA HOLMES | 5200-000 | 21.63 | N/A | N/A | 0.00 |
| NOTFILED | STELLA J SMITH | 5200-000 | 32.07 | N/A | N/A | 0.00 |
| NOTFILED | STELLA M ROCHER | 5200-000 | 38.01 | N/A | N/A | 0.00 |
| NOTFILED | STELLA REED | 5200-000 | 20.33 | N/A | N/A | 0.00 |
| NOTFILED | STELLA TERRY | 5200-000 | 62.91 | N/A | N/A | 0.00 |
| NOTFILED | STEPHANIE BOLLENBACH | 5200-000 | 29.96 | N/A | N/A | 0.00 |
| NOTFILED | STEPHANIE CHWALEK | 5200-000 | 21.96 | N/A | N/A | 0.00 |
| NOTFILED | STEPHANIE SEBLY | 5200-000 | 16.63 | N/A | N/A | 0.00 |
| NOTFILED | STEPHANIE SLYE | 5200-000 | 31.91 | N/A | N/A | 0.00 |
| NOTFILED | STEPHANIE SPEARS | 5200-000 | 26.44 | N/A | N/A | 0.00 |
| NOTFILED | STEPHANIE TATAFU | 5200-000 | 49.96 | N/A | N/A | 0.00 |
| NOTFILED | STEPHANY HOUSTON | 5200-000 | 18.82 | N/A | N/A | 0.00 |
| NOTFILED | STEPHEN A DAMATO | 5200-000 | 23.96 | N/A | N/A | 0.00 |
| NOTFILED | STEPHEN A WHYTE | 5200-000 | 34.93 | N/A | N/A | 0.00 |
| NOTFILED | STEPHEN B CROWE | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | STEPHEN COLE | 5200-000 | 59.92 | N/A | N/A | 0.00 |
| NOTFILED | STEPHEN EVANS | 5200-000 | 39.98 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | STEPHEN HEDENLAND | 5200-000 | 16.71 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | STEPHEN OGRADY | 5200-000 | 31.11 | N/A | N/A | 0.00 |
| NOTFILED | STEPHEN ROSS | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | STEPHEN SOUTHARD | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | STEPHEN ST JEAN | 5200-000 | 17.62 | N/A | N/A | 0.00 |
| NOTFILED | STEPHEN THOMPSON | 5200-000 | 20.05 | N/A | N/A | 0.00 |
| NOTFILED | STEVE DICKEY | 5200-000 | 50.95 | N/A | N/A | 0.00 |
| NOTFILED | STEVE GAFFNEY | 5200-000 | 28.07 | N/A | N/A | 0.00 |
| NOTFILED | STEVE GORDON | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | STEVE HARDIN | 5200-000 | 21.30 | N/A | N/A | 0.00 |
| NOTFILED | STEVE RAMIREZ | 5200-000 | 17.96 | N/A | N/A | 0.00 |
| NOTFILED | STEVE RODRIQUEZ | 5200-000 | 24.42 | N/A | N/A | 0.00 |
| NOTFILED | STEVE STANZIALE | 5200-000 | 14.93 | N/A | N/A | 0.00 |
| NOTFILED | STEVE THUROW | 5200-000 | 44.92 | N/A | N/A | 0.00 |
| NOTFILED | STEVE URBAN | 5200-000 | 27.23 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN A CORRALES | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN FORTUGALIZA | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN JONES | 5200-000 | 9.53 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN KOO | 5200-000 | 43.80 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN LEVINE | 5200-000 | 240.70 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN PERSHING | 5200-000 | 77.59 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN SMOLA | 5200-000 | 8.80 | N/A | N/A | 0.00 |
| NOTFILED | STUART CARSWELL | 5200-000 | 115.88 | N/A | N/A | 0.00 |
| NOTFILED | STUART CUMMINGS | 5200-000 | 27.23 | N/A | N/A | 0.00 |
| NOTFILED | SUAN F PENNOCK | 5200-000 | 16.85 | N/A | N/A | 0.00 |
| NOTFILED | SUE A PITTS | 5200-000 | 35.92 | N/A | N/A | 0.00 |
| NOTFILED | SUE ANDERSON | 5200-000 | 20.92 | N/A | N/A | 0.00 |
| NOTFILED | SUE BAUER | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | SUE BENNETT | 5200-000 | 32.95 | N/A | N/A | 0.00 |
| NOTFILED | SUE BUCK | 5200-000 | 74.90 | N/A | N/A | 0.00 |
| NOTFILED | SUE CARSON | 5200-000 | 27.23 | N/A | N/A | 0.00 |
| NOTFILED | SUE CHRISTIAN | 5200-000 | 35.92 | N/A | N/A | 0.00 |
| NOTFILED | SUE CROSBY | 5200-000 | 44.17 | N/A | N/A | 0.00 |
| NOTFILED | SUE CRUISE | 5200-000 | 26.26 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | SUE E KEY | 5200-000 | 22.92 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | SUE GATERS | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | SUE HADDIX | 5200-000 | 55.92 | N/A | N/A | 0.00 |
| NOTFILED | SUE HANSEN | 5200-000 | 28.07 | N/A | N/A | 0.00 |
| NOTFILED | SUE IVEY | 5200-000 | 48.89 | N/A | N/A | 0.00 |
| NOTFILED | SUE J SHEALY | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | SUE MAUZY | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | SUE N HUGGINS | 5200-000 | 26.38 | N/A | N/A | 0.00 |
| NOTFILED | SUE PROVOAST | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | SUE SCHNETTER | 5200-000 | 38.93 | N/A | N/A | 0.00 |
| NOTFILED | SUE SCHOLZ | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | SUE SIEVERS | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | SUE WHITE | 5200-000 | 19.85 | N/A | N/A | 0.00 |
| NOTFILED | SUE WINCHESTER | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | SUE WISDOM | 5200-000 | 24.99 | N/A | N/A | 0.00 |
| NOTFILED | SUELLEN WALLS | 5200-000 | 159.84 | N/A | N/A | 0.00 |
| NOTFILED | SUKHMINDER SINGH | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | SULLIVAN | 5200-000 | 11.22 | N/A | N/A | 0.00 |
| NOTFILED | SUMIKO ONODERA | 5200-000 | 8.70 | N/A | N/A | 0.00 |
| NOTFILED | SUN C ACKERMAN | 5200-000 | 28.93 | N/A | N/A | 0.00 |
| NOTFILED | SUN YIM | 5200-000 | 155.92 | N/A | N/A | 0.00 |
| NOTFILED | SUPORN SIWAPINYOYOS | 5200-000 | 15.76 | N/A | N/A | 0.00 |
| NOTFILED | SURUJ MANGRU | 5200-000 | 19.89 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN ANCTIL | 5200-000 | 55.90 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN ARACE | 5200-000 | 29.96 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN BATTLE | 5200-000 | 25.59 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN BLACKBURN | 5200-000 | 39.63 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN BRADISH | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN BROWN | 5200-000 | 12.13 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN C HYDE | 5200-000 | 16.88 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN CROSLEY | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN D STEPHENSON | 5200-000 | 37.76 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN DARON | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN E BURKE | 5200-000 | 11.01 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SUSAN E FREY | 5200-000 | 8.04 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN EMEL | 5200-000 | 27.04 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN ESCH | 5200-000 | 57.90 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN FREYTES | 5200-000 | 107.91 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN HATFIELD | 5200-000 | 31.78 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN HELBIG | 5200-000 | 20.09 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN HENNOSY | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | Susan Hoye | 5200-000 | 25.46 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN HYDE | 5200-000 | 12.67 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN J WALLACE | 5200-000 | 50.90 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN JONES | 5200-000 | 15.33 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN K MARINCEL | 5200-000 | 9.98 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN KELLY | 5200-000 | 22.48 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN KIREN | 5200-000 | 42.01 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN LAGUE | 5200-000 | 105.82 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN LYONS | 5200-000 | 35.90 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN MACAOAY | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN NICKERSON | 5200-000 | 103.58 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN PETERS | 5200-000 | 23.50 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN PHIFER | 5200-000 | 21.10 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN PLUMMER | 5200-000 | 16.90 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN ROY | 5200-000 | 40.95 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN SARKISSIAN | 5200-000 | 32.29 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN SMALL | 5200-000 | 29.93 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN SOUZA | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN STITES | 5200-000 | 48.42 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN TURNER | 5200-000 | 41.90 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN WACLAWIK | 5200-000 | 17.66 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN WILLIS | 5200-000 | 36.80 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN WITTWER | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | SUSANA MARTIN | 5200-000 | 21.46 | N/A | N/A | 0.00 |
| NOTFILED | SUSANNE LAHRMAN | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | SUSIE B WILLIAMS | 5200-000 | 44.90 | N/A | N/A | 0.00 |
| NOTFILED | SUSIE BECKETT | 5200-000 | 21.07 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SUSIE CLANCY | 5200-000 | 32.97 | N/A | N/A | 0.00 |
| NOTFILED | SUSIE E PETERSON | 5200-000 | 21.43 | N/A | N/A | 0.00 |
| NOTFILED | SUSIE WINKLE | 5200-000 | 30.92 | N/A | N/A | 0.00 |
| NOTFILED | SUZANN DAHLSTROM | 5200-000 | 25.58 | N/A | N/A | 0.00 |
| NOTFILED | SUZANNE ASHBY | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | SUZANNE DELOZIER | 5200-000 | 75.92 | N/A | N/A | 0.00 |
| NOTFILED | SUZANNE HEBERT | 5200-000 | 116.94 | N/A | N/A | 0.00 |
| NOTFILED | SUZANNE KOVACS | 5200-000 | 54.93 | N/A | N/A | 0.00 |
| NOTFILED | SUZANNE LANNBRECHT | 5200-000 | 27.73 | N/A | N/A | 0.00 |
| NOTFILED | SUZANNE LIND | 5200-000 | 79.98 | N/A | N/A | 0.00 |
| NOTFILED | SUZANNE NELSON | 5200-000 | 20.35 | N/A | N/A | 0.00 |
| NOTFILED | SUZANNE PHILIPPE | 5200-000 | 27.34 | N/A | N/A | 0.00 |
| NOTFILED | SUZANNE ROBERTS | 5200-000 | 42.34 | N/A | N/A | 0.00 |
| NOTFILED | SUZANNE SKELTON | 5200-000 | 21.39 | N/A | N/A | 0.00 |
| NOTFILED | SUZANNE WELLS | 5200-000 | 22.34 | N/A | N/A | 0.00 |
| NOTFILED | SYBIL BRATCHER | 5200-000 | 31.87 | N/A | N/A | 0.00 |
| NOTFILED | SYBILENE BIXLER | 5200-000 | 47.97 | N/A | N/A | 0.00 |
| NOTFILED | SYDELL GREEN | 5200-000 | 24.91 | N/A | N/A | 0.00 |
| NOTFILED | SYDNEY BREWER | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | SYDNEY PAINE | 5200-000 | 13.80 | N/A | N/A | 0.00 |
| NOTFILED | SYDNEY S LINENDOLL | 5200-000 | 22.03 | N/A | N/A | 0.00 |
| NOTFILED | SYED AHMED | 5200-000 | 44.96 | N/A | N/A | 0.00 |
| NOTFILED | SYED M MURSHID | 5200-000 | 28.89 | N/A | N/A | 0.00 |
| NOTFILED | SYLVAN TIMOTHY | 5200-000 | 9.98 | N/A | N/A | 0.00 |
| NOTFILED | SYLVESTER RAMACHER | 5200-000 | 12.44 | N/A | N/A | 0.00 |
| NOTFILED | SYLVIA BERTRAND | 5200-000 | 33.67 | N/A | N/A | 0.00 |
| NOTFILED | SYLVIA BEST | 5200-000 | 14.81 | N/A | N/A | 0.00 |
| NOTFILED | SYLVIA GONCAR | 5200-000 | 58.39 | N/A | N/A | 0.00 |
| NOTFILED | SYLVIA GREENWOOD | 5200-000 | 20.45 | N/A | N/A | 0.00 |
| NOTFILED | SYLVIA IWINSKI | 5200-000 | 59.77 | N/A | N/A | 0.00 |
| NOTFILED | SYLVIA JOHNSON | 5200-000 | 31.02 | N/A | N/A | 0.00 |
| NOTFILED | SYLVIA L HEVERLY | 5200-000 | 22.14 | N/A | N/A | 0.00 |
| NOTFILED | SYLVIA LANGLEY | 5200-000 | 31.46 | N/A | N/A | 0.00 |
| NOTFILED | SYLVIA LESLIE | 5200-000 | 29.92 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SYLVIA LESLIE | 5200-000 | 26.61 | N/A | N/A | 0.00 |
| NOTFILED | SYLVIA LYNCH | 5200-000 | 74.93 | N/A | N/A | 0.00 |
| NOTFILED | SYLVIA MAFEY | 5200-000 | 170.92 | N/A | N/A | 0.00 |
| NOTFILED | SYLVIA MCWILLIAMS | 5200-000 | 63.77 | N/A | N/A | 0.00 |
| NOTFILED | SYLVIA MEREDITH | 5200-000 | 63.67 | N/A | N/A | 0.00 |
| NOTFILED | SYLVIA MOLINA | 5200-000 | 33.42 | N/A | N/A | 0.00 |
| NOTFILED | SYLVIA S ZANE | 5200-000 | 8.38 | N/A | N/A | 0.00 |
| NOTFILED | SYLVIA SCHROEDER | 5200-000 | 9.98 | N/A | N/A | 0.00 |
| NOTFILED | SYLVIA SYRRIST | 5200-000 | 103.58 | N/A | N/A | 0.00 |
| NOTFILED | SYLVIA TROUMBLY | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | T BABINEAUX | 5200-000 | 29.26 | N/A | N/A | 0.00 |
| NOTFILED | T C GIORGIO | 5200-000 | 8.98 | N/A | N/A | 0.00 |
| NOTFILED | T CHRISTOPHER | 5200-000 | 85.92 | N/A | N/A | 0.00 |
| NOTFILED | T GUERRIERI | 5200-000 | 34.38 | N/A | N/A | 0.00 |
| NOTFILED | T HOWELL | 5200-000 | 61.89 | N/A | N/A | 0.00 |
| NOTFILED | T ROBINSON | 5200-000 | 25.95 | N/A | N/A | 0.00 |
| NOTFILED | T RUSSELL EDENS | 5200-000 | 90.91 | N/A | N/A | 0.00 |
| NOTFILED | T WECHTER | 5200-000 | 48.93 | N/A | N/A | 0.00 |
| NOTFILED | TAJUANNA DOUGLAS | 5200-000 | 168.65 | N/A | N/A | 0.00 |
| NOTFILED | TAMARA DISHAROON | 5200-000 | 199.98 | N/A | N/A | 0.00 |
| NOTFILED | TAMARA S SNYDER | 5200-000 | 24.62 | N/A | N/A | 0.00 |
| NOTFILED | TAMMIE R SHANKS | 5200-000 | 14.67 | N/A | N/A | 0.00 |
| NOTFILED | TAMMY BILLIOT | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | TAMMY EWING | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | TAMMY J CAWTHORNE | 5200-000 | 32.83 | N/A | N/A | 0.00 |
| NOTFILED | TAMMY LEFEVER | 5200-000 | 112.06 | N/A | N/A | 0.00 |
| NOTFILED | TAMMY MOLDER | 5200-000 | 31.90 | N/A | N/A | 0.00 |
| NOTFILED | TAMMY OKOROSKI | 5200-000 | 25.92 | N/A | N/A | 0.00 |
| NOTFILED | TAMSIE TRAFTON | 5200-000 | 77.21 | N/A | N/A | 0.00 |
| NOTFILED | TANYA ADAMUS | 5200-000 | 16.35 | N/A | N/A | 0.00 |
| NOTFILED | TANYA BARDEN | 5200-000 | 69.98 | N/A | N/A | 0.00 |
| NOTFILED | TANYA GITTINGER | 5200-000 | 26.98 | N/A | N/A | 0.00 |
| NOTFILED | TARA RUSSELL | 5200-000 | 82.90 | N/A | N/A | 0.00 |
| NOTFILED | TARZAN LEJAUINE | 5200-000 | 22.45 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | TASHA DUNCAN | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | TATIANIA SUYDAM | 5200-000 | 10.92 | N/A | N/A | 0.00 |
| NOTFILED | TATSUO SHIMAZAKI | 5200-000 | 23.81 | N/A | N/A | 0.00 |
| NOTFILED | TATYANA KAGAN | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | TATYANA STUPNIKOV | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | TAYLOR WILSON | 5200-000 | 23.98 | N/A | N/A | 0.00 |
| NOTFILED | TAYLORA CURTISS | 5200-000 | 245.88 | N/A | N/A | 0.00 |
| NOTFILED | TED KRYSZTOPA | 5200-000 | 20.96 | N/A | N/A | 0.00 |
| NOTFILED | TED LOMBARD | 5200-000 | 11.68 | N/A | N/A | 0.00 |
| NOTFILED | TEDD CARROL | 5200-000 | 21.57 | N/A | N/A | 0.00 |
| NOTFILED | TEDDIE VELTE | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | TENA CAPERTON | 5200-000 | 34.93 | N/A | N/A | 0.00 |
| NOTFILED | TENSLEY WRIGHT | 5200-000 | 38.93 | N/A | N/A | 0.00 |
| NOTFILED | TEODORA QUINTANILLA | 5200-000 | 23.78 | N/A | N/A | 0.00 |
| NOTFILED | TERE BOYES | 5200-000 | 21.78 | N/A | N/A | 0.00 |
| NOTFILED | TERESA A JEWELL | 5200-000 | 22.93 | N/A | N/A | 0.00 |
| NOTFILED | TERESA ABLEIDINGER | 5200-000 | 23.42 | N/A | N/A | 0.00 |
| NOTFILED | TERESA BONAMIC | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | TERESA CALDWELL | 5200-000 | 24.33 | N/A | N/A | 0.00 |
| NOTFILED | TERESA CAPA | 5200-000 | 30.93 | N/A | N/A | 0.00 |
| NOTFILED | TERESA FOLEY , PSYD | 5200-000 | 51.19 | N/A | N/A | 0.00 |
| NOTFILED | TERESA LINDLEY | 5200-000 | 45.91 | N/A | N/A | 0.00 |
| NOTFILED | TERESA MATTERO | 5200-000 | 46.11 | N/A | N/A | 0.00 |
| NOTFILED | TERESA PAWLOWSKI | 5200-000 | 24.26 | N/A | N/A | 0.00 |
| NOTFILED | TERESA PICKERILL | 5200-000 | 70.88 | N/A | N/A | 0.00 |
| NOTFILED | TERESA REID | 5200-000 | 204.93 | N/A | N/A | 0.00 |
| NOTFILED | TERESA STITH | 5200-000 | 5.14 | N/A | N/A | 0.00 |
| NOTFILED | TERESA TORUNO | 5200-000 | 27.37 | N/A | N/A | 0.00 |
| NOTFILED | TERESA WHITE | 5200-000 | 46.93 | N/A | N/A | 0.00 |
| NOTFILED | TERESA WHITE | 5200-000 | 22.46 | N/A | N/A | 0.00 |
| NOTFILED | TERESE B CHATTERTON | 5200-000 | 20.35 | N/A | N/A | 0.00 |
| NOTFILED | TERESINA MONTORSI | 5200-000 | 8.91 | N/A | N/A | 0.00 |
| NOTFILED | TERESSA NEWBORN | 5200-000 | 46.04 | N/A | N/A | 0.00 |
| NOTFILED | TERI STENDER | 5200-000 | 43.40 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | TERRI MCINTOSH | 5200-000 | 14.98 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | TERRI SARNS | 5200-000 | 53.38 | N/A | N/A | 0.00 |
| NOTFILED | TERRY ARGUELLO | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | TERRY BOSWELL | 5200-000 | 21.11 | N/A | N/A | 0.00 |
| NOTFILED | TERRY BRANDENBURG | 5200-000 | 32.29 | N/A | N/A | 0.00 |
| NOTFILED | TERRY BRYANT | 5200-000 | 9.98 | N/A | N/A | 0.00 |
| NOTFILED | TERRY BURKS | 5200-000 | 13.28 | N/A | N/A | 0.00 |
| NOTFILED | TERRY DRISCOLL | 5200-000 | 44.86 | N/A | N/A | 0.00 |
| NOTFILED | TERRY DROSSELMEYER | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | TERRY GLUSKOTER | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | TERRY HEDRICK | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | TERRY L RICHARDSON | 5200-000 | 37.15 | N/A | N/A | 0.00 |
| NOTFILED | TERRY L SMITH | 5200-000 | 19.45 | N/A | N/A | 0.00 |
| NOTFILED | TERRY M HAYDON | 5200-000 | 11.93 | N/A | N/A | 0.00 |
| NOTFILED | TERRY M HENKE | 5200-000 | 24.97 | N/A | N/A | 0.00 |
| NOTFILED | TERRY MAINER | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | TERRY MURPHY-NEWMAN | 5200-000 | 41.97 | N/A | N/A | 0.00 |
| NOTFILED | TERRY NOYES | 5200-000 | 10.69 | N/A | N/A | 0.00 |
| NOTFILED | TERRY PRATER | 5200-000 | 34.11 | N/A | N/A | 0.00 |
| NOTFILED | TERRY SKURA | 5200-000 | 70.13 | N/A | N/A | 0.00 |
| NOTFILED | TESS LLANETA | 5200-000 | 67.90 | N/A | N/A | 0.00 |
| NOTFILED | TEXANNA BYNUM | 5200-000 | 37.96 | N/A | N/A | 0.00 |
| NOTFILED | THELMA ALBRECHT | 5200-000 | 105.90 | N/A | N/A | 0.00 |
| NOTFILED | THELMA ALDERSON | 5200-000 | 11.52 | N/A | N/A | 0.00 |
| NOTFILED | THELMA ARMSTRONG | 5200-000 | 73.91 | N/A | N/A | 0.00 |
| NOTFILED | THELMA BROOKS | 5200-000 | 134.37 | N/A | N/A | 0.00 |
| NOTFILED | THELMA BROWN | 5200-000 | 12.87 | N/A | N/A | 0.00 |
| NOTFILED | THELMA CARLSON | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | THELMA CHEEK | 5200-000 | 28.19 | N/A | N/A | 0.00 |
| NOTFILED | THELMA COELHO | 5200-000 | 27.98 | N/A | N/A | 0.00 |
| NOTFILED | THELMA DANTZLER | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | THELMA DIAMOND | 5200-000 | 52.93 | N/A | N/A | 0.00 |
| NOTFILED | THELMA FEIDER | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | THELMA GARNER | 5200-000 | 40.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | THELMA GREEAR | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | THELMA HARRIS | 5200-000 | 111.57 | N/A | N/A | 0.00 |
| NOTFILED | THELMA HOEHN | 5200-000 | 6.72 | N/A | N/A | 0.00 |
| NOTFILED | THELMA JOHNSON | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | THELMA MATHENA | 5200-000 | 174.97 | N/A | N/A | 0.00 |
| NOTFILED | THELMA OTT | 5200-000 | 38.94 | N/A | N/A | 0.00 |
| NOTFILED | THELMA PREAN | 5200-000 | 35.08 | N/A | N/A | 0.00 |
| NOTFILED | THELMA R START | 5200-000 | 31.33 | N/A | N/A | 0.00 |
| NOTFILED | THELMA RAY | 5200-000 | 84.87 | N/A | N/A | 0.00 |
| NOTFILED | THELMA WALDEN | 5200-000 | 50.92 | N/A | N/A | 0.00 |
| NOTFILED | THELMA WILBON | 5200-000 | 47.31 | N/A | N/A | 0.00 |
| NOTFILED | THELMA WOLFE | 5200-000 | 28.93 | N/A | N/A | 0.00 |
| NOTFILED | THEODORA E LAU | 5200-000 | 28.98 | N/A | N/A | 0.00 |
| NOTFILED | THEODORA GREEN | 5200-000 | 20.96 | N/A | N/A | 0.00 |
| NOTFILED | THEODORA MOESER | 5200-000 | 33.89 | N/A | N/A | 0.00 |
| NOTFILED | THEODORE BERENTHIEN | 5200-000 | 50.90 | N/A | N/A | 0.00 |
| NOTFILED | THEODORE F WALLACE | 5200-000 | 175.92 | N/A | N/A | 0.00 |
| NOTFILED | THEODORE KRAKUSZESKI | 5200-000 | 33.93 | N/A | N/A | 0.00 |
| NOTFILED | THEODORE LAVAQUE | 5200-000 | 30.95 | N/A | N/A | 0.00 |
| NOTFILED | THERESA A MEYER | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | THERESA A TERRY | 5200-000 | 32.58 | N/A | N/A | 0.00 |
| NOTFILED | THERESA ANDERSON | 5200-000 | 53.94 | N/A | N/A | 0.00 |
| NOTFILED | THERESA BANKS | 5200-000 | 33.23 | N/A | N/A | 0.00 |
| NOTFILED | THERESA BARNES | 5200-000 | 79.98 | N/A | N/A | 0.00 |
| NOTFILED | THERESA BENGE | 5200-000 | 16.13 | N/A | N/A | 0.00 |
| NOTFILED | THERESA BLACK | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | THERESA BRIGGS | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | THERESA CRONIN | 5200-000 | 48.39 | N/A | N/A | 0.00 |
| NOTFILED | THERESA CURLEY | 5200-000 | 42.25 | N/A | N/A | 0.00 |
| NOTFILED | THERESA G FALKOWSK | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | THERESA GALBO | 5200-000 | 20.97 | N/A | N/A | 0.00 |
| NOTFILED | THERESA GUILLAUME | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | THERESA JOHNSON | 5200-000 | 43.94 | N/A | N/A | 0.00 |
| NOTFILED | THERESA KING | 5200-000 | 18.18 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | THERESA KLUK | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | THERESA L BROOKING | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | THERESA LANGOSCH | 5200-000 | 31.00 | N/A | N/A | 0.00 |
| NOTFILED | THERESA LOGGINS | 5200-000 | 11.00 | N/A | N/A | 0.00 |
| NOTFILED | THERESA M ELLERBROCK | 5200-000 | 55.92 | N/A | N/A | 0.00 |
| NOTFILED | THERESA MANHART | 5200-000 | 6.71 | N/A | N/A | 0.00 |
| NOTFILED | THERESA MAYERS-MCKEE | 5200-000 | 31.10 | N/A | N/A | 0.00 |
| NOTFILED | THERESA MEDEIROS | 5200-000 | 52.88 | N/A | N/A | 0.00 |
| NOTFILED | THERESA MORRIS | 5200-000 | 21.97 | N/A | N/A | 0.00 |
| NOTFILED | THERESA MYADZE | 5200-000 | 54.06 | N/A | N/A | 0.00 |
| NOTFILED | THERESA OSHEA | 5200-000 | 24.93 | N/A | N/A | 0.00 |
| NOTFILED | THERESA RENFRO | 5200-000 | 35.92 | N/A | N/A | 0.00 |
| NOTFILED | THERESA SMITH | 5200-000 | 43.91 | N/A | N/A | 0.00 |
| NOTFILED | THERESA TURCOTTE | 5200-000 | 38.13 | N/A | N/A | 0.00 |
| NOTFILED | THERESA WALSKI | 5200-000 | 33.44 | N/A | N/A | 0.00 |
| NOTFILED | THERESA WOZNIAK | 5200-000 | 22.47 | N/A | N/A | 0.00 |
| NOTFILED | THERESE MESSINEO | 5200-000 | 119.94 | N/A | N/A | 0.00 |
| NOTFILED | THERON COLLINS | 5200-000 | 21.30 | N/A | N/A | 0.00 |
| NOTFILED | THERSA H SADR | 5200-000 | 17.98 | N/A | N/A | 0.00 |
| NOTFILED | THERSEY STEWARD | 5200-000 | 26.56 | N/A | N/A | 0.00 |
| NOTFILED | THESTER WHISENTON | 5200-000 | 35.22 | N/A | N/A | 0.00 |
| NOTFILED | THEZA J POWELL | 5200-000 | 29.00 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS A CORNISH | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS ALLARD | 5200-000 | 33.44 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS BANNON | 5200-000 | 37.04 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS BARRETT | 5200-000 | 17.22 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS BONNER | 5200-000 | 38.90 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS BOS | 5200-000 | 16.12 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS BYRD | 5200-000 | 64.98 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS C JACKSON | 5200-000 | 23.93 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS CHAPMAN | 5200-000 | 25.12 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS COOPER | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS CREPS | 5200-000 | 35.90 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS CURTIS | 5200-000 | 33.98 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | THOMAS D COOK | 5200-000 | 43.26 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS D RAPP | 5200-000 | 25.95 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS DAGLEY | 5200-000 | 79.98 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS DAYWALT | 5200-000 | 138.92 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS F DEFELICE | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS FLANAGAN | 5200-000 | 21.93 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS GENDREAU | 5200-000 | 22.49 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS H CLARK | 5200-000 | 20.05 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS H WILCOX | 5200-000 | 13.43 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS HARTHUN | 5200-000 | 34.00 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS HORT | 5200-000 | 31.22 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS J BURKE | 5200-000 | 25.96 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS J YORK | 5200-000 | 53.52 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS JOHNSON | 5200-000 | 7.84 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS KELLEHER | 5200-000 | 96.00 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS L BULLARD | 5200-000 | 85.86 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS L NORTON | 5200-000 | 105.92 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS LAMPMAN | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS LAUBER | 5200-000 | 11.35 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS LEDBURY | 5200-000 | 29.95 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS LINDA | 5200-000 | 19.43 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS LIVINGSTON | 5200-000 | 50.90 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS LUNA JR | 5200-000 | 10.53 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS M COTTO | 5200-000 | 9.75 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS M JORDAN | 5200-000 | 48.67 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS MOORE | 5200-000 | 53.94 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS MURPHY | 5200-000 | 36.19 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS PAWELCZYK | 5200-000 | 94.72 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS R HUDSON | 5200-000 | 204.91 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS R ORR | 5200-000 | 26.64 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS R WOLFE | 5200-000 | 8.98 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS RALPH | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS RAMOINO | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS RANSON | 5200-000 | 49.98 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | THOMAS S NOWAK | 5200-000 | 24.98 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | THOMAS SAMUELSON | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS SERVIDONE | 5200-000 | 48.79 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS SULLIVAN | 5200-000 | 188.64 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS WITTKAMP | 5200-000 | 21.96 | N/A | N/A | 0.00 |
| NOTFILED | THURLEY LING | 5200-000 | 20.47 | N/A | N/A | 0.00 |
| NOTFILED | THURMOND CARVER | 5200-000 | 6.90 | N/A | N/A | 0.00 |
| NOTFILED | THUYET TRAN | 5200-000 | 103.79 | N/A | N/A | 0.00 |
| NOTFILED | TIM BOUNDS | 5200-000 | 17.97 | N/A | N/A | 0.00 |
| NOTFILED | TIM MORRISSETTE | 5200-000 | 7.44 | N/A | N/A | 0.00 |
| NOTFILED | TIM REINHART | 5200-000 | 52.98 | N/A | N/A | 0.00 |
| NOTFILED | TIMOTHY GAWLA | 5200-000 | 47.89 | N/A | N/A | 0.00 |
| NOTFILED | TIMOTHY HARTER | 5200-000 | 55.88 | N/A | N/A | 0.00 |
| NOTFILED | TIMOTHY PINET | 5200-000 | 115.84 | N/A | N/A | 0.00 |
| NOTFILED | TINA BARNI | 5200-000 | 65.95 | N/A | N/A | 0.00 |
| NOTFILED | TINA BOYD | 5200-000 | 23.08 | N/A | N/A | 0.00 |
| NOTFILED | TINA LEFEBVRE | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | TINA SEAH | 5200-000 | 11.98 | N/A | N/A | 0.00 |
| NOTFILED | TINA WILDER | 5200-000 | 34.93 | N/A | N/A | 0.00 |
| NOTFILED | TISH GRIFFEY | 5200-000 | 18.79 | N/A | N/A | 0.00 |
| NOTFILED | TODD OLIVERSON | 5200-000 | 82.87 | N/A | N/A | 0.00 |
| NOTFILED | TODOR LAZIC | 5200-000 | 37.44 | N/A | N/A | 0.00 |
| NOTFILED | TOK KUN CHU | 5200-000 | 62.91 | N/A | N/A | 0.00 |
| NOTFILED | TOKUKO VARNES | 5200-000 | 32.15 | N/A | N/A | 0.00 |
| NOTFILED | TOM ALLEGRETTI | 5200-000 | 23.06 | N/A | N/A | 0.00 |
| NOTFILED | TOM BELANGEE | 5200-000 | 174.27 | N/A | N/A | 0.00 |
| NOTFILED | TOM BRUNNER | 5200-000 | 36.23 | N/A | N/A | 0.00 |
| NOTFILED | TOM BUEHLER | 5200-000 | 35.75 | N/A | N/A | 0.00 |
| NOTFILED | TOM E EGER | 5200-000 | 1,013.60 | N/A | N/A | 0.00 |
| NOTFILED | TOM HOLZER | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | TOM MATTEO | 5200-000 | 24.93 | N/A | N/A | 0.00 |
| NOTFILED | TOM STODDARD | 5200-000 | 31.39 | N/A | N/A | 0.00 |
| NOTFILED | TOM VOSS | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | TOM WAUDBY | 5200-000 | 51.92 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | TOMASA D GANDAR | 5200-000 | 26.06 | N/A | N/A | 0.00 |
| NOTFILED | TOMI GUELI | 5200-000 | 55.90 | N/A | N/A | 0.00 |
| NOTFILED | TOMMIE BECK | 5200-000 | 17.95 | N/A | N/A | 0.00 |
| NOTFILED | TOMMIE J POWERS | 5200-000 | 6.54 | N/A | N/A | 0.00 |
| NOTFILED | TOMMIE ROWE | 5200-000 | 16.47 | N/A | N/A | 0.00 |
| NOTFILED | TOMMY GRIM | 5200-000 | 31.32 | N/A | N/A | 0.00 |
| NOTFILED | TOMMY L LOWE | 5200-000 | 10.37 | N/A | N/A | 0.00 |
| NOTFILED | TON B PENNING | 5200-000 | 104.89 | N/A | N/A | 0.00 |
| NOTFILED | TONI G GARCIA | 5200-000 | 24.95 | N/A | N/A | 0.00 |
| NOTFILED | TONI GITLES | 5200-000 | 40.91 | N/A | N/A | 0.00 |
| NOTFILED | TONI MOSQUEDA | 5200-000 | 15.64 | N/A | N/A | 0.00 |
| NOTFILED | TONI VOLINSKI | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | TONI WILLIMONT | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | TONY CARVALHO | 5200-000 | 95.95 | N/A | N/A | 0.00 |
| NOTFILED | TONY D PARTEE | 5200-000 | 6.98 | N/A | N/A | 0.00 |
| NOTFILED | TONY GILL | 5200-000 | 12.66 | N/A | N/A | 0.00 |
| NOTFILED | TONY KUPPE | 5200-000 | 22.73 | N/A | N/A | 0.00 |
| NOTFILED | TONY MARTIN | 5200-000 | 55.90 | N/A | N/A | 0.00 |
| NOTFILED | TONY MATULICH | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | TONY PRINGER | 5200-000 | 88.84 | N/A | N/A | 0.00 |
| NOTFILED | TONY WATSON | 5200-000 | 37.88 | N/A | N/A | 0.00 |
| NOTFILED | TORRENCE HILL | 5200-000 | 21.78 | N/A | N/A | 0.00 |
| NOTFILED | TRACY MANLY | 5200-000 | 41.63 | N/A | N/A | 0.00 |
| NOTFILED | TRACY MARTIN | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | TRACY W GRIFFIN | 5200-000 | 21.63 | N/A | N/A | 0.00 |
| NOTFILED | TREASURE D WASDIN | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | TREBA W RUHL | 5200-000 | 47.65 | N/A | N/A | 0.00 |
| NOTFILED | TRESA W WHEELER | 5200-000 | 90.16 | N/A | N/A | 0.00 |
| NOTFILED | TREVA A SHORT | 5200-000 | 15.13 | N/A | N/A | 0.00 |
| NOTFILED | TRINIDAD C GONZALES | 5200-000 | 32.95 | N/A | N/A | 0.00 |
| NOTFILED | TRINIDAD LOZANO | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | Tristin Lewis | 5200-000 | 42.52 | N/A | N/A | 0.00 |
| NOTFILED | TROY BRADSHAW | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | TRUDI HEINRICH | 5200-000 | 34.92 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | TRUDI MORRIS | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | TRUDI VORNSAND | 5200-000 | 44.58 | N/A | N/A | 0.00 |
| NOTFILED | TRUDY A LONG | 5200-000 | 16.65 | N/A | N/A | 0.00 |
| NOTFILED | TRUDY BROOMBAUGH | 5200-000 | 115.06 | N/A | N/A | 0.00 |
| NOTFILED | TRUDY GATHINGS | 5200-000 | 62.95 | N/A | N/A | 0.00 |
| NOTFILED | TRUDY STULTZ | 5200-000 | 37.46 | N/A | N/A | 0.00 |
| NOTFILED | TRUEDELL HARRIS | 5200-000 | 20.15 | N/A | N/A | 0.00 |
| NOTFILED | TSUYAKO BURROUGHS | 5200-000 | 11.68 | N/A | N/A | 0.00 |
| NOTFILED | TSYLIA GEKHTBERG | 5200-000 | 58.69 | N/A | N/A | 0.00 |
| NOTFILED | TUEANJAI KIMSWASDI | 5200-000 | 60.88 | N/A | N/A | 0.00 |
| NOTFILED | TUONG TRAN | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | TWILA BUTLER | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | TYRE MINICK | 5200-000 | 17.62 | N/A | N/A | 0.00 |
| NOTFILED | TYRONE T YOUNG | 5200-000 | 8.96 | N/A | N/A | 0.00 |
| NOTFILED | UALERIA CARTER | 5200-000 | 16.92 | N/A | N/A | 0.00 |
| NOTFILED | UBALDO GUERRERO | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | UDELL C MONGOLD | 5200-000 | 42.30 | N/A | N/A | 0.00 |
| NOTFILED | UDIE PRUET | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | UDO SCHULZE | 5200-000 | 40.91 | N/A | N/A | 0.00 |
| NOTFILED | UELDEAN CRALLEY | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | UND A NUNES | 5200-000 | 44.48 | N/A | N/A | 0.00 |
| NOTFILED | UNICE TEASLEY | 5200-000 | 42.94 | N/A | N/A | 0.00 |
| NOTFILED | UNIS FOSTER | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | URBAN GOLDSTEIN | 5200-000 | 42.81 | N/A | N/A | 0.00 |
| NOTFILED | URII MARUSCHAK | 5200-000 | 40.91 | N/A | N/A | 0.00 |
| NOTFILED | UTE HITCHINGS | 5200-000 | 55.92 | N/A | N/A | 0.00 |
| NOTFILED | V A BOCKELMAN | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | V E HICKMAN | 5200-000 | 48.14 | N/A | N/A | 0.00 |
| NOTFILED | V E KROSSIN | 5200-000 | 11.04 | N/A | N/A | 0.00 |
| NOTFILED | V LYON | 5200-000 | 21.62 | N/A | N/A | 0.00 |
| NOTFILED | V MAYFIELD | 5200-000 | 41.00 | N/A | N/A | 0.00 |
| NOTFILED | V MONTGOMERY | 5200-000 | 51.03 | N/A | N/A | 0.00 |
| NOTFILED | V PERGOLIZZI | 5200-000 | 10.97 | N/A | N/A | 0.00 |
| NOTFILED | V PORTER | 5200-000 | 57.75 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | V STICKLER | 5200-000 | 10.20 | N/A | N/A | 0.00 |
| NOTFILED | V YVONN WAGNER | 5200-000 | 82.38 | N/A | N/A | 0.00 |
| NOTFILED | VADA DUNCAN | 5200-000 | 43.58 | N/A | N/A | 0.00 |
| NOTFILED | VADA GRUNDER | 5200-000 | 11.25 | N/A | N/A | 0.00 |
| NOTFILED | VAL REDINGER | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | VAL STONES | 5200-000 | 89.98 | N/A | N/A | 0.00 |
| NOTFILED | VALARIE L TITUS | 5200-000 | 25.10 | N/A | N/A | 0.00 |
| NOTFILED | VALARIE NASH | 5200-000 | 89.98 | N/A | N/A | 0.00 |
| NOTFILED | VALARIE TIPPMAN | 5200-000 | 9.16 | N/A | N/A | 0.00 |
| NOTFILED | VALENTIN S SORONGON | 5200-000 | 27.96 | N/A | N/A | 0.00 |
| NOTFILED | VALENTINA KOSOGOF | 5200-000 | 30.95 | N/A | N/A | 0.00 |
| NOTFILED | VALENTINA LEROUX | 5200-000 | 20.91 | N/A | N/A | 0.00 |
| NOTFILED | VALERIE FENYVESI | 5200-000 | 74.82 | N/A | N/A | 0.00 |
| NOTFILED | VALERIE LEMMON | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | VALERIE MILLER | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | valerie pryor | 5200-000 | 60.90 | N/A | N/A | 0.00 |
| NOTFILED | VALERIE SEVRINE | 5200-000 | 23.00 | N/A | N/A | 0.00 |
| NOTFILED | VALERIE SOUTHARD | 5200-000 | 23.74 | N/A | N/A | 0.00 |
| NOTFILED | VALERIE TURNER | 5200-000 | 5.58 | N/A | N/A | 0.00 |
| NOTFILED | VALERIE W SEAL | 5200-000 | 17.98 | N/A | N/A | 0.00 |
| NOTFILED | ALERIE WESTREICHER | 5200-000 | 38.90 | N/A | N/A | 0.00 |
| NOTFILED | VALERIE WILLIAMS | 5200-000 | 39.64 | N/A | N/A | 0.00 |
| NOTFILED | VALERIO M TURGAI | 5200-000 | 64.99 | N/A | N/A | 0.00 |
| NOTFILED | VALINDA BALDWIN | 5200-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | VALOIS W ORGILL | 5200-000 | 89.98 | N/A | N/A | 0.00 |
| NOTFILED | VAN T TRAN | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | VANELLE WILSON | 5200-000 | 65.88 | N/A | N/A | 0.00 |
| NOTFILED | VASTHI V SILVA | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | VAUGHN MAJOR | 5200-000 | 16.93 | N/A | N/A | 0.00 |
| NOTFILED | VEDA MICHAELS | 5200-000 | 16.95 | N/A | N/A | 0.00 |
| NOTFILED | VEDA TOMLINSON | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | VELINDA H REYNOLDS | 5200-000 | 35.92 | N/A | N/A | 0.00 |
| NOTFILED | VELMA COPPIN | 5200-000 | 28.95 | N/A | N/A | 0.00 |
| NOTFILED | VELMA EDMONDSON | 5200-000 | 122.92 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | VELMA EDWARDS | 5200-000 | 31.96 | N/A | N/A | 0.00 |
| NOTFILED | VELMA JACKSON | 5200-000 | 44.98 | N/A | N/A | 0.00 |
| NOTFILED | VELMA KENNEDY | 5200-000 | 54.21 | N/A | N/A | 0.00 |
| NOTFILED | VELMA KYNERD | 5200-000 | 58.13 | N/A | N/A | 0.00 |
| NOTFILED | VELMA ROMRELL | 5200-000 | 39.99 | N/A | N/A | 0.00 |
| NOTFILED | VELMA SIMMONS | 5200-000 | 38.79 | N/A | N/A | 0.00 |
| NOTFILED | VELMA WINCHESTER | 5200-000 | 29.69 | N/A | N/A | 0.00 |
| NOTFILED | VENDA NEY | 5200-000 | 13.97 | N/A | N/A | 0.00 |
| NOTFILED | VENICE GRAY | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | VENITA SINGLETON | 5200-000 | 44.93 | N/A | N/A | 0.00 |
| NOTFILED | VENTRICE L WEEMS | 5200-000 | 27.73 | N/A | N/A | 0.00 |
| NOTFILED | VEOLA PARKER | 5200-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | VEOMA SLATER | 5200-000 | 57.25 | N/A | N/A | 0.00 |
| NOTFILED | VERA COMELLA | 5200-000 | 83.01 | N/A | N/A | 0.00 |
| NOTFILED | VERA E MCCARTY | 5200-000 | 18.81 | N/A | N/A | 0.00 |
| NOTFILED | VERA FISETTE | 5200-000 | 47.79 | N/A | N/A | 0.00 |
| NOTFILED | VERA HILLS | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | VERA HOCHSTETLER | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | VERA M NICHOLS | 5200-000 | 65.00 | N/A | N/A | 0.00 |
| NOTFILED | VERA MANNHARDT | 5200-000 | 21.93 | N/A | N/A | 0.00 |
| NOTFILED | VERA OLMSTEAD | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | VERA OTOOLE 5 | 5200-000 | 8.98 | N/A | N/A | 0.00 |
| NOTFILED | VERA PALMI | 5200-000 | 34.27 | N/A | N/A | 0.00 |
| NOTFILED | VERA TAYLOR | 5200-000 | 32.27 | N/A | N/A | 0.00 |
| NOTFILED | VERA TUNSTALL | 5200-000 | 21.18 | N/A | N/A | 0.00 |
| NOTFILED | VERA WEGH | 5200-000 | 52.81 | N/A | N/A | 0.00 |
| NOTFILED | VERANEASE JOHNSON | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | VERBON R BASS | 5200-000 | 45.98 | N/A | N/A | 0.00 |
| NOTFILED | VERDA PETRY | 5200-000 | 43.70 | N/A | N/A | 0.00 |
| NOTFILED | VERDELE FREEMAN | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | VERGIA K BLACKMON | 5200-000 | 21.59 | N/A | N/A | 0.00 |
| NOTFILED | VERGIE BATTEN | 5200-000 | 26.94 | N/A | N/A | 0.00 |
| NOTFILED | VERICA KABANICA | 5200-000 | 26.00 | N/A | N/A | 0.00 |
| NOTFILED | VERL E FREE | 5200-000 | 26.17 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | VERLA J DONALDSON | 5200-000 | 18.27 | N/A | N/A | 0.00 |
| NOTFILED | VERLA M BELL | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | VERLIN YONKER | 5200-000 | 21.81 | N/A | N/A | 0.00 |
| NOTFILED | VERLINDA FINCH | 5200-000 | 14.50 | N/A | N/A | 0.00 |
| NOTFILED | VERN HAMPTON | 5200-000 | 33.69 | N/A | N/A | 0.00 |
| NOTFILED | VERNA B JOHNSON | 5200-000 | 38.11 | N/A | N/A | 0.00 |
| NOTFILED | VERNA BAKER | 5200-000 | 26.92 | N/A | N/A | 0.00 |
| NOTFILED | VERNA BROWN | 5200-000 | 48.84 | N/A | N/A | 0.00 |
| NOTFILED | VERNA COPPINGER | 5200-000 | 20.31 | N/A | N/A | 0.00 |
| NOTFILED | VERNA FRIEDMANSKY | 5200-000 | 67.90 | N/A | N/A | 0.00 |
| NOTFILED | VERNA KIRK | 5200-000 | 17.86 | N/A | N/A | 0.00 |
| NOTFILED | VERNA M DELANEY | 5200-000 | 84.82 | N/A | N/A | 0.00 |
| NOTFILED | VERNA VIDERINE | 5200-000 | 85.86 | N/A | N/A | 0.00 |
| NOTFILED | VERNAL WILBECK | 5200-000 | 21.96 | N/A | N/A | 0.00 |
| NOTFILED | VERNE FUHRMAN | 5200-000 | 19.26 | N/A | N/A | 0.00 |
| NOTFILED | VERNIECE ZORN | 5200-000 | 42.87 | N/A | N/A | 0.00 |
| NOTFILED | VERNON BELIN | 5200-000 | 24.96 | N/A | N/A | 0.00 |
| NOTFILED | VERNON BUMGARDNER | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | VERNON HEWITT | 5200-000 | 12.66 | N/A | N/A | 0.00 |
| NOTFILED | VERNON NETEMEYER | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | VERNON RICE | 5200-000 | 9.28 | N/A | N/A | 0.00 |
| NOTFILED | VERNON WITHAM | 5200-000 | 32.93 | N/A | N/A | 0.00 |
| NOTFILED | VERONICA A HARLAN | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | VERONICA BORKOWSKI | 5200-000 | 55.92 | N/A | N/A | 0.00 |
| NOTFILED | VERONICA GRADY | 5200-000 | 44.94 | N/A | N/A | 0.00 |
| NOTFILED | VERONICA L SAWYER | 5200-000 | 18.16 | N/A | N/A | 0.00 |
| NOTFILED | VERONICA MARTORELLI | 5200-000 | 21.18 | N/A | N/A | 0.00 |
| NOTFILED | VERONICA MELTON | 5200-000 | 21.63 | N/A | N/A | 0.00 |
| NOTFILED | VERONICA POZNIAK | 5200-000 | 1.01 | N/A | N/A | 0.00 |
| NOTFILED | VERONICA SUITS | 5200-000 | 26.97 | N/A | N/A | 0.00 |
| NOTFILED | VERTILLA F ROBINSON | 5200-000 | 64.93 | N/A | N/A | 0.00 |
| NOTFILED | VEVA ADAMSON | 5200-000 | 16.51 | N/A | N/A | 0.00 |
| NOTFILED | VEVA RIDLER | 5200-000 | 55.92 | N/A | N/A | 0.00 |
| NOTFILED | VIANNA LINNEBUR | 5200-000 | 108.72 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | VIC SALVI | 5200-000 | 31.46 | N/A | N/A | 0.00 |
| NOTFILED | VICCI HAYES | 5200-000 | 20.42 | N/A | N/A | 0.00 |
| NOTFILED | VICKI ELLIS | 5200-000 | 30.20 | N/A | N/A | 0.00 |
| NOTFILED | VICKI HENDRICKS | 5200-000 | 87.89 | N/A | N/A | 0.00 |
| NOTFILED | VICKI L CUMMINGS | 5200-000 | 24.35 | N/A | N/A | 0.00 |
| NOTFILED | VICKIE F WADE | 5200-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | VICKIE WHITFIELD | 5200-000 | 21.24 | N/A | N/A | 0.00 |
| NOTFILED | VICKIE WILKERSON | 5200-000 | 21.96 | N/A | N/A | 0.00 |
| NOTFILED | VICKKI WILLIAMS | 5200-000 | 9.60 | N/A | N/A | 0.00 |
| NOTFILED | VICKY A FRANKLIN | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | VICKY JOHNSON | 5200-000 | 9.67 | N/A | N/A | 0.00 |
| NOTFILED | VICKY L FABER | 5200-000 | 46.89 | N/A | N/A | 0.00 |
| NOTFILED | VICKY MCINTOSH | 5200-000 | 50.92 | N/A | N/A | 0.00 |
| NOTFILED | VICKY W GODFREY | 5200-000 | 21.78 | N/A | N/A | 0.00 |
| NOTFILED | VICTOR CABALLERO | 5200-000 | 25.41 | N/A | N/A | 0.00 |
| NOTFILED | VICTOR CARMORA | 5200-000 | 27.53 | N/A | N/A | 0.00 |
| NOTFILED | VICTOR FORTE | 5200-000 | 24.60 | N/A | N/A | 0.00 |
| NOTFILED | VICTOR PEREZ 2 | 5200-000 | 21.92 | N/A | N/A | 0.00 |
| NOTFILED | VICTOR TODD | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | VICTOR URALETS | 5200-000 | 23.05 | N/A | N/A | 0.00 |
| NOTFILED | VICTOR VANDAMME | 5200-000 | 83.58 | N/A | N/A | 0.00 |
| NOTFILED | VICTOR VIATOR | 5200-000 | 81.98 | N/A | N/A | 0.00 |
| NOTFILED | VICTOR VIGIL | 5200-000 | 65.93 | N/A | N/A | 0.00 |
| NOTFILED | VICTORIA A ELIAS | 5200-000 | 13.97 | N/A | N/A | 0.00 |
| NOTFILED | VICTORIA ANDERSON | 5200-000 | 50.90 | N/A | N/A | 0.00 |
| NOTFILED | VICTORIA ANSELMO | 5200-000 | 19.54 | N/A | N/A | 0.00 |
| NOTFILED | VICTORIA BAGGETT | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | VICTORIA C HARRIS | 5200-000 | 16.41 | N/A | N/A | 0.00 |
| NOTFILED | VICTORIA JONES | 5200-000 | 18.03 | N/A | N/A | 0.00 |
| NOTFILED | VICTORIA MARSLAND | 5200-000 | 79.96 | N/A | N/A | 0.00 |
| NOTFILED | VICTORIA RUBALCABA | 5200-000 | 134.81 | N/A | N/A | 0.00 |
| NOTFILED | VIDA KANE | 5200-000 | 12.93 | N/A | N/A | 0.00 |
| NOTFILED | VIDA MONTGOMERY | 5200-000 | 32.95 | N/A | N/A | 0.00 |
| NOTFILED | VIDYA W JAIN | 5200-000 | 64.98 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | VIENA ANDERSON | 5200-000 | 85.92 | N/A | N/A | 0.00 |
| NOTFILED | VIETTA GLASPER | 5200-000 | 47.95 | N/A | N/A | 0.00 |
| NOTFILED | VILMA INCZE | 5200-000 | 88.71 | N/A | N/A | 0.00 |
| NOTFILED | VILMA MORRIS | 5200-000 | 17.27 | N/A | N/A | 0.00 |
| NOTFILED | VINCE RUSBOSIN | 5200-000 | 8.98 | N/A | N/A | 0.00 |
| NOTFILED | VINCENT B ALLEN | 5200-000 | 43.28 | N/A | N/A | 0.00 |
| NOTFILED | VINCENT BRIDGE | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | VINCENT C GUERRA | 5200-000 | 56.00 | N/A | N/A | 0.00 |
| NOTFILED | VINCENT CAMPBELL | 5200-000 | 13.89 | N/A | N/A | 0.00 |
| NOTFILED | VINCENT CORONA | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | VINCENT E BLYDEN | 5200-000 | 44.93 | N/A | N/A | 0.00 |
| NOTFILED | VINCENT LOUISE WILCOX | 5200-000 | 68.42 | N/A | N/A | 0.00 |
| NOTFILED | VINCENT MATTINGLY | 5200-000 | 41.99 | N/A | N/A | 0.00 |
| NOTFILED | VINCENT SIMONELL | 5200-000 | 95.89 | N/A | N/A | 0.00 |
| NOTFILED | VINCENTIA HIPPOLYTE | 5200-000 | 16.39 | N/A | N/A | 0.00 |
| NOTFILED | VINNIA WIDEMAN | 5200-000 | 43.26 | N/A | N/A | 0.00 |
| NOTFILED | VIOLA BLUBAUGH | 5200-000 | 30.01 | N/A | N/A | 0.00 |
| NOTFILED | VIOLA DALTON | 5200-000 | 27.90 | N/A | N/A | 0.00 |
| NOTFILED | VIOLA EBEL | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | VIOLA HART | 5200-000 | 50.95 | N/A | N/A | 0.00 |
| NOTFILED | VIOLA JENNINGS | 5200-000 | 15.20 | N/A | N/A | 0.00 |
| NOTFILED | VIOLA JOSEPH | 5200-000 | 11.84 | N/A | N/A | 0.00 |
| NOTFILED | VIOLA LOWE | 5200-000 | 27.96 | N/A | N/A | 0.00 |
| NOTFILED | VIOLA M WILLIAMS | 5200-000 | 27.04 | N/A | N/A | 0.00 |
| NOTFILED | VIOLA MITCHELL | 5200-000 | 31.84 | N/A | N/A | 0.00 |
| NOTFILED | VIOLA MORADEL | 5200-000 | 48.19 | N/A | N/A | 0.00 |
| NOTFILED | VIOLA MORGAN | 5200-000 | 34.89 | N/A | N/A | 0.00 |
| NOTFILED | VIOLA PORTS | 5200-000 | 44.90 | N/A | N/A | 0.00 |
| NOTFILED | VIOLET A HENIGHAN | 5200-000 | 75.96 | N/A | N/A | 0.00 |
| NOTFILED | VIOLET BRONGER | 5200-000 | 36.73 | N/A | N/A | 0.00 |
| NOTFILED | VIOLET CLINE | 5200-000 | 23.00 | N/A | N/A | 0.00 |
| NOTFILED | VIOLET J. WORKING | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | VIOLET L KIRSCH | 5200-000 | 33.10 | N/A | N/A | 0.00 |
| NOTFILED | VIOLET M LANG | 5200-000 | 23.44 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | VIOLET M SUKANEN | 5200-000 | 25.90 | N/A | N/A | 0.00 |
| NOTFILED | VIOLET MADISON | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | VIOLET MARVIN | 5200-000 | 17.17 | N/A | N/A | 0.00 |
| NOTFILED | VIOLET NAPOLI | 5200-000 | 43.89 | N/A | N/A | 0.00 |
| NOTFILED | VIOLET PERRY | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | VIOLET SCEVERS | 5200-000 | 27.34 | N/A | N/A | 0.00 |
| NOTFILED | VIOLET YORK | 5200-000 | 23.98 | N/A | N/A | 0.00 |
| NOTFILED | VIRDA ZEKAS | 5200-000 | 26.22 | N/A | N/A | 0.00 |
| NOTFILED | VIRGENE CIHA | 5200-000 | 16.84 | N/A | N/A | 0.00 |
| NOTFILED | VIRGIL EVANS | 5200-000 | 39.94 | N/A | N/A | 0.00 |
| NOTFILED | VIRGIL L MARTS | 5200-000 | 36.00 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA A COCHRAN | 5200-000 | 34.02 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA A DEEMS | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA ADE | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA ANDREWS | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA BARTON | 5200-000 | 1.01 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA BOYD | 5200-000 | 10.87 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA BRAZDA | 5200-000 | 35.72 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA BRENNAN | 5200-000 | 16.63 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA BURTON | 5200-000 | 130.92 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA COOK | 5200-000 | 69.98 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA CSUTORAS | 5200-000 | 16.98 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA D GASKINS | 5200-000 | 38.91 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA DEWITT | 5200-000 | 13.82 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA ELLIS | 5200-000 | 23.03 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA EVERSOLE | 5200-000 | 65.87 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA FITZGERALD | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA FRANZER | 5200-000 | 10.39 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA FREEZE | 5200-000 | 24.97 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA FRENCH | 5200-000 | 46.51 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA GOOCH | 5200-000 | 23.98 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA H SPRATLEY | 5200-000 | 68.94 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA HARDING | 5200-000 | 23.72 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA HARTSHORNE | 5200-000 | 50.90 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | VIRGINIA HELDT | 5200-000 | 24.97 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA HOLECEK | 5200-000 | 25.75 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA HOLMES | 5200-000 | 27.34 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA HOLTCA | 5200-000 | 43.56 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA JOHNSON | 5200-000 | 15.24 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA K NOBLE | 5200-000 | 85.92 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA K WESTBROOK | 5200-000 | 43.92 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA L MITCHELL | 5200-000 | 38.81 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA L STEELE | 5200-000 | 89.98 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA L VASSALO | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA LAIR | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA LAWRENCE | 5200-000 | 55.92 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA LOWE | 5200-000 | 10.64 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA M BROOKS | 5200-000 | 28.94 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA M PROVENCHER | 5200-000 | 50.92 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA MART | 5200-000 | 34.91 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA MARTIN | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA MATEJCIK | 5200-000 | 90.92 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA MEHLENBECK | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA MENCHL | 5200-000 | 43.72 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA MILLER | 5200-000 | 64.89 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA MILLER | 5200-000 | 20.80 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA MORTS | 5200-000 | 62.95 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA NASLUND | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA NAVA | 5200-000 | 41.94 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA POLSTER | 5200-000 | 15.68 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA PRICE | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA PYLE | 5200-000 | 25.95 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA Q ABANES | 5200-000 | 3.98 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA R WILSON | 5200-000 | 124.93 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA ROBINSON | 5200-000 | 35.76 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA SANDERS | 5200-000 | 16.67 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA SKEIRIK | 5200-000 | 20.97 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA SNYDER | 5200-000 | 20.82 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | VIRGINIA STEVENS | 5200-000 | 123.13 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | VIRGINIA STRUNK | 5200-000 | 100.95 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA VANARK | 5200-000 | 23.59 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA W STEPHENS | 5200-000 | 46.88 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA WENTWORTH | 5200-000 | 25.96 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA WILLIAMS | 5200-000 | 20.05 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA WRIGHT | 5200-000 | 16.45 | N/A | N/A | 0.00 |
| NOTFILED | VISEY EDENS | 5200-000 | 25.14 | N/A | N/A | 0.00 |
| NOTFILED | VIVIA ABRAHAM | 5200-000 | 33.12 | N/A | N/A | 0.00 |
| NOTFILED | VIVIAN ABRAHAM | 5200-000 | 12.94 | N/A | N/A | 0.00 |
| NOTFILED | VIVIAN BRANCH | 5200-000 | 174.96 | N/A | N/A | 0.00 |
| NOTFILED | VIVIAN BROWN | 5200-000 | 28.92 | N/A | N/A | 0.00 |
| NOTFILED | VIVIAN CAIN | 5200-000 | 50.93 | N/A | N/A | 0.00 |
| NOTFILED | VIVIAN F CLEMMONS | 5200-000 | 35.92 | N/A | N/A | 0.00 |
| NOTFILED | VIVIAN GODFREY | 5200-000 | 124.93 | N/A | N/A | 0.00 |
| NOTFILED | VIVIAN HAMSLEY | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | VIVIAN I GARCIA | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | VIVIAN KARL | 5200-000 | 17.55 | N/A | N/A | 0.00 |
| NOTFILED | VIVIAN LEWIS | 5200-000 | 21.87 | N/A | N/A | 0.00 |
| NOTFILED | VIVIAN M PARLIN | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | VIVIAN MALCOMB | 5200-000 | 12.92 | N/A | N/A | 0.00 |
| NOTFILED | VIVIAN NAPIER | 5200-000 | 36.49 | N/A | N/A | 0.00 |
| NOTFILED | VIVIAN R GODW | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | VIVIAN REID | 5200-000 | 19.14 | N/A | N/A | 0.00 |
| NOTFILED | VIVIEN KEANE | 5200-000 | 24.93 | N/A | N/A | 0.00 |
| NOTFILED | VLADIMIR ALTMAN | 5200-000 | 106.96 | N/A | N/A | 0.00 |
| NOTFILED | VODHEN FUCLES | 5200-000 | 35.95 | N/A | N/A | 0.00 |
| NOTFILED | W C MELOY | 5200-000 | 21.74 | N/A | N/A | 0.00 |
| NOTFILED | W COVINGTON | 5200-000 | 36.72 | N/A | N/A | 0.00 |
| NOTFILED | W DOWDEN | 5200-000 | 107.03 | N/A | N/A | 0.00 |
| NOTFILED | W E SAWYER | 5200-000 | 27.73 | N/A | N/A | 0.00 |
| NOTFILED | W J BARDIL | 5200-000 | 30.58 | N/A | N/A | 0.00 |
| NOTFILED | W M MCCLUSKEY | 5200-000 | 121.82 | N/A | N/A | 0.00 |
| NOTFILED | W R RAMLOW | 5200-000 | 45.90 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | W SANTOR | 5200-000 | 22.36 | N/A | N/A | 0.00 |
| NOTFILED | W SCHWEITZER | 5200-000 | 11.88 | N/A | N/A | 0.00 |
| NOTFILED | W STARNES | 5200-000 | 43.28 | N/A | N/A | 0.00 |
| NOTFILED | W STIEGLER | 5200-000 | 27.19 | N/A | N/A | 0.00 |
| NOTFILED | W WONG | 5200-000 | 105.92 | N/A | N/A | 0.00 |
| NOTFILED | WADDELL CALHOUN | 5200-000 | 21.56 | N/A | N/A | 0.00 |
| NOTFILED | WADE HULL | 5200-000 | 41.82 | N/A | N/A | 0.00 |
| NOTFILED | WALDO EMERSON | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | WALLACE CORTIS | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | WALLACE L BUETTNER | 5200-000 | 194.98 | N/A | N/A | 0.00 |
| NOTFILED | WALLACE LONDON | 5200-000 | 21.97 | N/A | N/A | 0.00 |
| NOTFILED | WALLACE MCCLARY 1 | 5200-000 | 25.10 | N/A | N/A | 0.00 |
| NOTFILED | WALLACE STRADER | 5200-000 | 81.88 | N/A | N/A | 0.00 |
| NOTFILED | WALLY PORTER | 5200-000 | 29.84 | N/A | N/A | 0.00 |
| NOTFILED | WALMART PAYER | 5200-000 | 11.98 | N/A | N/A | 0.00 |
| NOTFILED | WALT CZARNY | 5200-000 | 16.37 | N/A | N/A | 0.00 |
| NOTFILED | WALT TOY | 5200-000 | 21.78 | N/A | N/A | 0.00 |
| NOTFILED | WALTER A WAPPAUS | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | WALTER CAGLE | 5200-000 | 60.02 | N/A | N/A | 0.00 |
| NOTFILED | WALTER COVINGTON | 5200-000 | 15.04 | N/A | N/A | 0.00 |
| NOTFILED | WALTER D ANDERSON | 5200-000 | 32.45 | N/A | N/A | 0.00 |
| NOTFILED | WALTER H ASH | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | WALTER J PINELLI | 5200-000 | 34.92 | N/A | N/A | 0.00 |
| NOTFILED | WALTER J SMITH | 5200-000 | 16.49 | N/A | N/A | 0.00 |
| NOTFILED | WALTER LADERER | 5200-000 | 29.96 | N/A | N/A | 0.00 |
| NOTFILED | WALTER LANE | 5200-000 | 12.56 | N/A | N/A | 0.00 |
| NOTFILED | WALTER RICHARDSON | 5200-000 | 94.69 | N/A | N/A | 0.00 |
| NOTFILED | WALTER RIMBY | 5200-000 | 21.39 | N/A | N/A | 0.00 |
| NOTFILED | WALTER ROUSH | 5200-000 | 32.23 | N/A | N/A | 0.00 |
| NOTFILED | WALTER SWIGER | 5200-000 | 38.83 | N/A | N/A | 0.00 |
| NOTFILED | WANDA ANDREWS | 5200-000 | 44.91 | N/A | N/A | 0.00 |
| NOTFILED | WANDA ARCHER | 5200-000 | 3.91 | N/A | N/A | 0.00 |
| NOTFILED | WANDA BILLMEIER | 5200-000 | 27.51 | N/A | N/A | 0.00 |
| NOTFILED | WANDA COOKSEY | 5200-000 | 38.99 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | WANDA D BARNES | 5200-000 | 73.79 | N/A | N/A | 0.00 |
| NOTFILED | WANDA DYE | 5200-000 | 20.76 | N/A | N/A | 0.00 |
| NOTFILED | WANDA E GALTNEY | 5200-000 | 45.03 | N/A | N/A | 0.00 |
| NOTFILED | WANDA FIGUEROA | 5200-000 | 100.04 | N/A | N/A | 0.00 |
| NOTFILED | WANDA GAINER | 5200-000 | 14.55 | N/A | N/A | 0.00 |
| NOTFILED | WANDA GIBBONS | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | WANDA GODARD 8 | 5200-000 | 79.93 | N/A | N/A | 0.00 |
| NOTFILED | WANDA J HULTS | 5200-000 | 21.08 | N/A | N/A | 0.00 |
| NOTFILED | WANDA J SULLIVAN | 5200-000 | 41.18 | N/A | N/A | 0.00 |
| NOTFILED | WANDA JARVIS | 5200-000 | 27.37 | N/A | N/A | 0.00 |
| NOTFILED | WANDA JOHNSON | 5200-000 | 20.15 | N/A | N/A | 0.00 |
| NOTFILED | WANDA KELLEY | 5200-000 | 23.98 | N/A | N/A | 0.00 |
| NOTFILED | WANDA L KING | 5200-000 | 16.51 | N/A | N/A | 0.00 |
| NOTFILED | WANDA L SMITH | 5200-000 | 21.96 | N/A | N/A | 0.00 |
| NOTFILED | WANDA M JONES | 5200-000 | 58.75 | N/A | N/A | 0.00 |
| NOTFILED | WANDA MELTON | 5200-000 | 14.77 | N/A | N/A | 0.00 |
| NOTFILED | WANDA NEWMAN | 5200-000 | 14.90 | N/A | N/A | 0.00 |
| NOTFILED | WANDA P SOTO | 5200-000 | 10.87 | N/A | N/A | 0.00 |
| NOTFILED | WANDA PALMER | 5200-000 | 19.66 | N/A | N/A | 0.00 |
| NOTFILED | WANDA R NORRIS | 5200-000 | 27.92 | N/A | N/A | 0.00 |
| NOTFILED | WANDA R POPE | 5200-000 | 65.96 | N/A | N/A | 0.00 |
| NOTFILED | WANDA ROBBINS | 5200-000 | 246.61 | N/A | N/A | 0.00 |
| NOTFILED | WANDA SCHWARZ | 5200-000 | 212.88 | N/A | N/A | 0.00 |
| NOTFILED | WANDA SWAN | 5200-000 | 29.77 | N/A | N/A | 0.00 |
| NOTFILED | WANDA WEAVER | 5200-000 | 28.92 | N/A | N/A | 0.00 |
| NOTFILED | WANDA WILSON | 5200-000 | 40.93 | N/A | N/A | 0.00 |
| NOTFILED | WARNELL PARKER | 5200-000 | 26.66 | N/A | N/A | 0.00 |
| NOTFILED | WARNELLA L JACKSON | 5200-000 | 16.98 | N/A | N/A | 0.00 |
| NOTFILED | WARNETTE T CONAWAY | 5200-000 | 95.25 | N/A | N/A | 0.00 |
| NOTFILED | WARREN BAILEY | 5200-000 | 17.52 | N/A | N/A | 0.00 |
| NOTFILED | WARREN D COOK | 5200-000 | 43.28 | N/A | N/A | 0.00 |
| NOTFILED | WARREN DICKERT | 5200-000 | 50.17 | N/A | N/A | 0.00 |
| NOTFILED | WARREN HARRINGTON | 5200-000 | 14.81 | N/A | N/A | 0.00 |
| NOTFILED | WARREN ISAACS | 5200-000 | 49.98 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | WARREN LAMB | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | WARREN SCHNEIDER | 5200-000 | 18.94 | N/A | N/A | 0.00 |
| NOTFILED | WARREN SHIRER | 5200-000 | 105.92 | N/A | N/A | 0.00 |
| NOTFILED | WARREN/ELIZABETH BROWN | 5200-000 | 17.17 | N/A | N/A | 0.00 |
| NOTFILED | WASAKO FENEX | 5200-000 | 21.96 | N/A | N/A | 0.00 |
| NOTFILED | WAUNICE ATTAWAY | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | WAVERLY CLANTON | 5200-000 | 100.87 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE A PERRINE | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE A STOFFEL | 5200-000 | 25.68 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE ARTHUR | 5200-000 | 45.75 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE E WELCH | 5200-000 | 20.96 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE LABEAU | 5200-000 | 29.92 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE MORAN | 5200-000 | 16.84 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE MORRIS | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE R MUNN | 5200-000 | 21.50 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE S GIDDINGS | 5200-000 | 62.95 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE SNOWDEN | 5200-000 | 19.96 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE SPEICHER | 5200-000 | 40.95 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE VATTERRODT | 5200-000 | 15.72 | N/A | N/A | 0.00 |
| NOTFILED | WAYNONA L KAYSER | 5200-000 | 35.90 | N/A | N/A | 0.00 |
| NOTFILED | WEBSTER SCHOTT | 5200-000 | 43.26 | N/A | N/A | 0.00 |
| NOTFILED | WELDON ADAMS | 5200-000 | 10.59 | N/A | N/A | 0.00 |
| NOTFILED | WELLINGTON DAVIS | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | WENDELL BROWN | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | WENDELL COOPER | 5200-000 | 42.73 | N/A | N/A | 0.00 |
| NOTFILED | WENDELL EASTMAN | 5200-000 | 52.87 | N/A | N/A | 0.00 |
| NOTFILED | WENDELL W FENN | 5200-000 | 39.92 | N/A | N/A | 0.00 |
| NOTFILED | WENDY HURST | 5200-000 | 28.93 | N/A | N/A | 0.00 |
| NOTFILED | WESLEY DRAYFAHL | 5200-000 | 46.24 | N/A | N/A | 0.00 |
| NOTFILED | WESLEY FIELDS | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | WESLEY STORM | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | WESLEY SWENSON | 5200-000 | 55.92 | N/A | N/A | 0.00 |
| NOTFILED | WHITEHURST | 5200-000 | 13.82 | N/A | N/A | 0.00 |
| NOTFILED | WICHIAN SONGPHONNOPACH | 5200-000 | 16.53 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | WILBER ALVAREZ | 5200-000 | 21.40 | N/A | N/A | 0.00 |
|----------|----------------|----------|-------|-----|-----|------|
| NOTFILED | WILBUR DAYHOFF | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | WILDA GERONIMO | 5200-000 | 38.91 | N/A | N/A | 0.00 |
| NOTFILED | WILDA MORRIS | 5200-000 | 55.83 | N/A | N/A | 0.00 |
| NOTFILED | WILEY WILLIAMS | 5200-000 | 47.89 | N/A | N/A | 0.00 |
| NOTFILED | WILFORD IVIE | 5200-000 | 77.03 | N/A | N/A | 0.00 |
| NOTFILED | WILFRED P BORLE | 5200-000 | 25.93 | N/A | N/A | 0.00 |
| NOTFILED | WILFREDO CARBONELL | 5200-000 | 16.93 | N/A | N/A | 0.00 |
| NOTFILED | WILHELMINA ELLERBY | 5200-000 | 16.04 | N/A | N/A | 0.00 |
| NOTFILED | WILLA M SELLS | 5200-000 | 16.33 | N/A | N/A | 0.00 |
| NOTFILED | WILLA M TEAGUE | 5200-000 | 26.79 | N/A | N/A | 0.00 |
| NOTFILED | WILLA ROBINSON | 5200-000 | 45.93 | N/A | N/A | 0.00 |
| NOTFILED | WILLA SCRUGGS | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | WILLA SUE MILLS | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | WILLA WILLARD | 5200-000 | 75.92 | N/A | N/A | 0.00 |
| NOTFILED | WILLARD BROWN | 5200-000 | 17.62 | N/A | N/A | 0.00 |
| NOTFILED | WILLARD C CARLSON | 5200-000 | 11.08 | N/A | N/A | 0.00 |
| NOTFILED | WILLARD REUPERT | 5200-000 | 132.74 | N/A | N/A | 0.00 |
| NOTFILED | WILLARD SMITH | 5200-000 | 33.75 | N/A | N/A | 0.00 |
| NOTFILED | WILLARD W KRESSLEY | 5200-000 | 19.94 | N/A | N/A | 0.00 |
| NOTFILED | WILLENE E IMGARTEN | 5200-000 | 11.05 | N/A | N/A | 0.00 |
| NOTFILED | WILLENE KING | 5200-000 | 21.98 | N/A | N/A | 0.00 |
| NOTFILED | WILLENHAM CASTILLA | 5200-000 | 20.63 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM A SHERTZER | 5200-000 | 64.20 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM A SIGURDSON | 5200-000 | 83.45 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM B SMITH | 5200-000 | 26.93 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM BEATTY | 5200-000 | 40.88 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM BLAKE | 5200-000 | 22.15 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM BOURKE | 5200-000 | 85.92 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM BOURKE | 5200-000 | 20.33 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM BRALLEY | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM BURR | 5200-000 | 24.92 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM C CRAFT | 5200-000 | 35.96 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM CABRAL | 5200-000 | 54.91 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | WILLIAM CANFIELD | 5200-000 | 20.49 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM CLIFTON | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM D KIRSCHNER | 5200-000 | 15.77 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM DESJARDINS | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM DONATI | 5200-000 | 108.96 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM DUKE | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM E DAVIS | 5200-000 | 27.73 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM E HOUSE | 5200-000 | 53.71 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM F GRAVELIN | 5200-000 | 15.81 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM FEDYSHUN | 5200-000 | 42.46 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM FORBES | 5200-000 | 90.93 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM GANTEN | 5200-000 | 37.34 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM GIBSON 3 | 5200-000 | 49.90 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM GILBERT | 5200-000 | 27.23 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM GONSORICK | 5200-000 | 13.90 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM GREEN | 5200-000 | 79.98 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM GRIFFIN | 5200-000 | 18.81 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM H LYNCH | 5200-000 | 13.12 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM H OWENS | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM HARRIS | 5200-000 | 32.27 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM HEYL | 5200-000 | 105.94 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM HOWARD | 5200-000 | 81.65 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM J JANKINS | 5200-000 | 21.63 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM J LIPINSK | 5200-000 | 31.72 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM J MULVEY | 5200-000 | 14.98 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM J WEIHER | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM JACKSON | 5200-000 | 5.92 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM JENKINS | 5200-000 | 105.88 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM JOHNSON | 5200-000 | 162.92 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM KASTLER | 5200-000 | 37.06 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM KELLY | 5200-000 | 18.92 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM KOONS | 5200-000 | 4.69 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM KUNZE | 5200-000 | 4.86 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM L ALLEY | 5200-000 | 27.44 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | WILLIAM L HURST | 5200-000 | 21.30 | N/A | N/A | 0.00 |
|----------|-----------------|----------|-------|-----|-----|------|
| NOTFILED | WILLIAM LEBLANC | 5200-000 | 31.19 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM LENAHAN | 5200-000 | 85.92 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM LUCIA | 5200-000 | 22.96 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM M MOORE | 5200-000 | 69.66 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM MCCOY | 5200-000 | 74.82 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM MEIER | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM MILLER | 5200-000 | 43.58 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM MORGAN | 5200-000 | 18.07 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM MOSS | 5200-000 | 84.78 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM MYER | 5200-000 | 27.92 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM NELSON | 5200-000 | 59.98 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM O KOEHLER | 5200-000 | 44.91 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM O STIDHAM | 5200-000 | 22.93 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM P RATH | 5200-000 | 20.41 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM PEDERSON | 5200-000 | 16.91 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM PEDERSON | 5200-000 | 16.40 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM POLSTER | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | william r casler | 5200-000 | 79.96 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM R FRANCIS | 5200-000 | 16.84 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM R HENDRICKSON | 5200-000 | 154.74 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM R STANDEFORD | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM RADICK | 5200-000 | 87.58 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM REASE | 5200-000 | 9.73 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM RENTER | 5200-000 | 24.97 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM RORICK | 5200-000 | 26.36 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM RUCKER | 5200-000 | 29.96 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM RUSSELL | 5200-000 | 37.71 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM SCOTT | 5200-000 | 38.38 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM SCROGGINS | 5200-000 | 43.90 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM SHELLMAN | 5200-000 | 16.33 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM SKETOE | 5200-000 | 21.51 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM STERCHI | 5200-000 | 23.28 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM STRUKE | 5200-000 | 12.05 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | WILLIAM SYPPKO | 5200-000 | 22.92 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM T WADE | 5200-000 | 17.96 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM TATUM | 5200-000 | 43.72 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM TEAL | 5200-000 | 35.93 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM THOMAS | 5200-000 | 21.18 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM THURSTON | 5200-000 | 44.94 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM TOLLIVER | 5200-000 | 39.30 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM TORTORELLI | 5200-000 | 8.82 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM TYLER | 5200-000 | 25.32 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM VARNEY | 5200-000 | 107.97 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM WALLACE | 5200-000 | 21.50 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM WE | 5200-000 | 19.97 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM WHITNEY | 5200-000 | 30.95 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM WILSON | 5200-000 | 95.95 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM WINDSOR | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | WILLIE ALFORD | 5200-000 | 28.95 | N/A | N/A | 0.00 |
| NOTFILED | WILLIE BROWN | 5200-000 | 23.49 | N/A | N/A | 0.00 |
| NOTFILED | WILLIE BRYANT | 5200-000 | 65.29 | N/A | N/A | 0.00 |
| NOTFILED | WILLIE BURGE | 5200-000 | 29.96 | N/A | N/A | 0.00 |
| NOTFILED | WILLIE CADA | 5200-000 | 15.45 | N/A | N/A | 0.00 |
| NOTFILED | WILLIE CUFFEE | 5200-000 | 23.96 | N/A | N/A | 0.00 |
| NOTFILED | WILLIE DELCAMBRE | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | WILLIE F ELDER | 5200-000 | 108.52 | N/A | N/A | 0.00 |
| NOTFILED | WILLIE G CROMWELL | 5200-000 | 35.96 | N/A | N/A | 0.00 |
| NOTFILED | WILLIE GRAY | 5200-000 | 45.90 | N/A | N/A | 0.00 |
| NOTFILED | WILLIE HARDWICK | 5200-000 | 79.16 | N/A | N/A | 0.00 |
| NOTFILED | WILLIE J KENDALL | 5200-000 | 41.45 | N/A | N/A | 0.00 |
| NOTFILED | WILLIE J OWENS | 5200-000 | 22.45 | N/A | N/A | 0.00 |
| NOTFILED | WILLIE M ELLIS | 5200-000 | 8.58 | N/A | N/A | 0.00 |
| NOTFILED | WILLIE M MCDOWELL | 5200-000 | 18.31 | N/A | N/A | 0.00 |
| NOTFILED | WILLIE M TURNER | 5200-000 | 55.70 | N/A | N/A | 0.00 |
| NOTFILED | WILLIE MAE M CYKALA | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | WILLIE N HAZZARD | 5200-000 | 45.92 | N/A | N/A | 0.00 |
| NOTFILED | WILLIE PERRY | 5200-000 | 21.10 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | WILLIE WELLS | 5200-000 | 34.88 | N/A | N/A | 0.00 |
| NOTFILED | WILLINE GRIFFIN | 5200-000 | 14.41 | N/A | N/A | 0.00 |
| NOTFILED | WILLIS L BOHRER | 5200-000 | 22.52 | N/A | N/A | 0.00 |
| NOTFILED | WILMA AYE | 5200-000 | 9.04 | N/A | N/A | 0.00 |
| NOTFILED | WILMA B SMITH | 5200-000 | 33.28 | N/A | N/A | 0.00 |
| NOTFILED | WILMA BAILEY | 5200-000 | 32.45 | N/A | N/A | 0.00 |
| NOTFILED | WILMA BOOTH | 5200-000 | 41.88 | N/A | N/A | 0.00 |
| NOTFILED | WILMA BROWNLEE | 5200-000 | 17.98 | N/A | N/A | 0.00 |
| NOTFILED | WILMA BRYSON | 5200-000 | 49.96 | N/A | N/A | 0.00 |
| NOTFILED | WILMA C PRICE | 5200-000 | 35.84 | N/A | N/A | 0.00 |
| NOTFILED | WILMA E WRIGHT | 5200-000 | 24.96 | N/A | N/A | 0.00 |
| NOTFILED | WILMA HA ROMINGER | 5200-000 | 14.81 | N/A | N/A | 0.00 |
| NOTFILED | WILMA HAMMERSMITH | 5200-000 | 28.93 | N/A | N/A | 0.00 |
| NOTFILED | WILMA HICKS | 5200-000 | 43.56 | N/A | N/A | 0.00 |
| NOTFILED | WILMA J BALL | 5200-000 | 48.96 | N/A | N/A | 0.00 |
| NOTFILED | WILMA JONES | 5200-000 | 39.94 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $164,151.27 | $11,265.39 | $11,237.43 | $9,953.86 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Unisource Worldwide A Veritiv Co. | 7100-000 | N/A | 3,646.25 | 3,646.25 | 425.56 |
| 2 | National Express Incorporated | 7100-000 | N/A | 140,608.00 | 140,608.00 | 16,410.71 |
| 3 | Hot Headz International Inc. | 7100-000 | N/A | 6,150.00 | 6,150.00 | 717.78 |
| 4 | Stamina Products Inc | 7100-000 | N/A | 2,275.00 | 2,275.00 | 265.52 |
| 5 | Corman USA Inc. | 7100-000 | N/A | 6,748.20 | 6,748.20 | 787.60 |
| 8 | MAXSA INNOVATIONS | 7100-000 | 1,233.60 | 1,603.40 | 1,603.40 | 187.14 |
| 10 | Q10 Products, LCC | 7100-000 | 1,050.00 | 1,050.00 | 1,050.00 | 122.55 |
| 11 | America By Mail, Inc. dba Catalogs. Com | 7100-000 | N/A | 915.30 | 915.30 | 0.00 |
| 12 | CROSS COUNTRY COMPUTER CORP | 7100-000 | 26,239.02 | 32,357.78 | 32,357.78 | 3,776.56 |
| 13 | Martin Sass, Inc. dba US Monitor | 7100-000 | N/A | 8,224.80 | 8,224.80 | 959.94 |
| 15 | Helping Hand Company Alliance, LLC | 7100-000 | N/A | 2,871.46 | 2,871.46 | 0.00 |
| 16 | Our Pets | 7100-000 | 2,713.20 | 2,713.20 | 2,713.20 | 316.66 |

**UST Form 101-7-TDR (10/1/2010)**

| 17 | Hal Leonard Corporation | 7100-000 | 1,344.00 | 1,480.62 | 1,480.62 | 172.81 |
| 18 | DRIVE MEDICAL DESIGN & MFG | 7100-000 | 45,000.00 | 39,113.02 | 39,113.02 | 4,564.98 |
| 19 | Principle Plastics Inc. | 7100-000 | 1,180.30 | 1,180.80 | 1,180.80 | 137.81 |
| 20 | LifeScience Plus, Inc. | 7100-000 | 2,684.16 | 2,684.16 | 2,684.16 | 313.28 |
| 21 | Cat Claws Inc. | 7100-000 | 1,860.48 | 1,860.48 | 1,860.48 | 217.14 |
| 22 | Kittrich Corporation | 7100-000 | 986.76 | 968.76 | 968.76 | 113.07 |
| 23 | Royal Brush Manufacturing, Inc. | 7100-000 | N/A | 921.60 | 921.60 | 107.56 |
| 24 | QuestSpecialty Corporation | 7100-000 | 1,005.48 | 1,005.48 | 1,005.48 | 117.35 |
| 25 | Care Apparel, Inc. | 7100-000 | 4,664.90 | 10,765.34 | 10,765.34 | 1,256.45 |
| 26 | Spark Innovation | 7100-000 | 1,920.00 | 3,090.00 | 3,090.00 | 360.64 |
| 27 | Catskill Craftsmen, Inc. | 7100-000 | 258.00 | 258.00 | 258.00 | 30.11 |
| 28 | BackJoy Orthotics LLC | 7100-000 | N/A | 528.00 | 528.00 | 61.62 |
| 30 | IPS, INC | 7100-000 | 4,608.00 | 4,909.48 | 4,909.48 | 573.00 |
| 31 | EBM Ventures dba Unique Wellness | 7100-000 | 4,561.92 | 4,561.92 | 4,561.92 | 532.43 |
| 34 | SUMMIT BRANDS | 7100-000 | 1,231.20 | 1,231.20 | 1,231.20 | 143.70 |
| 35 | MSR Imports Inc | 7100-000 | 21,834.50 | 21,834.50 | 21,834.50 | 2,548.36 |
| 36 | EK EKCESSORIES, INC | 7100-000 | 1,200.00 | 1,218.00 | 1,218.00 | 142.16 |
| 38 | Pitney Bowes Inc | 7100-000 | N/A | 4,154.37 | 4,154.37 | 484.87 |
| 39 | Jobar International, Inc. | 7100-000 | 270,389.76 | 269,406.96 | 231,112.32 | 26,973.70 |
| 43 | Penguin Random House LLC | 7100-000 | 1,830.60 | 1,830.60 | 1,830.60 | 213.65 |
| 44U | SOMBRA COSMETICS | 7100-000 | 2,083.20 | 1,041.60 | 2,083.20 | 243.14 |
| 46 | Evriholder Products LLC | 7100-000 | 1,440.00 | 1,440.00 | 1,440.00 | 168.07 |
| 47 | Total-Content LLC | 7100-000 | 1,056.00 | 1,056.00 | 1,056.00 | 123.25 |
| 48 | Neo Products USA Inc. | 7100-000 | 7,119.00 | 7,119.00 | 7,119.00 | 830.88 |
| 52 | Dorothy Biddle Service LLC | 7100-000 | 867.00 | 899.74 | 899.74 | 0.00 |
| 54 | That Company Called If | 7100-000 | 3,600.00 | 3,600.00 | 3,600.00 | 420.17 |
| 58 | Unison Gifts, Inc. | 7100-000 | 777.60 | 777.60 | 777.60 | 90.76 |
| 60 | 4D Concepts, Inc. | 7100-000 | 1,368.00 | 1,368.00 | 1,368.00 | 159.66 |
| 61 | Slack Mop Company | 7100-000 | 2,572.80 | 2,572.80 | 2,572.80 | 300.28 |
| 62 | Corner II, Ltd. | 7100-000 | 1,059.99 | 1,059.99 | 1,059.99 | 123.71 |
| 66 | Advertising Distributors of America | 7100-000 | 15,572.85 | 10,985.64 | 10,985.64 | 0.00 |
| 69 | Narita Trading Co., Inc. | 7100-000 | 6,652.80 | 6,652.80 | 6,652.80 | 776.46 |
| 72 | Furry Travelers Inc. | 7100-000 | 480.00 | 480.00 | 480.00 | 56.02 |
| 73 | White Mountain Puzzles Inc. | 7100-000 | 6,007.50 | 6,479.58 | 6,479.58 | 756.25 |

| 76 | Remwood Products Co. | 7100-000 | N/A | 1,436.40 | 1,436.40 | 167.65 |
| 78 | Star Nutrition Inc. dba Incrediwear | 7100-000 | 5,206.40 | 5,362.84 | 5,362.84 | 625.91 |
| 80 | Sunny Health & Fitness | 7100-000 | 1,294.00 | 1,294.00 | 1,294.00 | 151.03 |
| 81 | Philip Nadel | 7100-000 | N/A | 4,410.00 | 4,410.00 | 514.70 |
| 88 | Cm National Inc. | 7100-000 | 576.00 | 576.00 | 576.00 | 67.23 |
| 95 | Tidy-Cup Corporation | 7100-000 | 502.00 | 502.00 | 502.00 | 58.59 |
| 97 | Day Clocks Inc. | 7100-000 | 1,185.00 | 1,185.00 | 1,185.00 | 0.00 |
| 100 | Goldean Robinson | 7100-000 | N/A | 28.95 | 0.00 | 0.00 |
| 114 | TALISMAN DESIGNS | 7100-000 | 691.20 | 691.20 | 691.20 | 80.67 |
| 115 | Consumer Solutions, Inc. | 7100-000 | 559.20 | 559.20 | 559.20 | 65.27 |
| 117 | Solutions That Stick Inc. | 7100-000 | 1,768.40 | 1,768.40 | 1,768.40 | 206.39 |
| 119 | MEDCENTER SYSTEMS LLC | 7100-000 | 7,253.76 | 7,253.76 | 7,253.76 | 846.60 |
| 121 | Coface North America Insurance Company | 7100-000 | N/A | 1,878.00 | 1,878.00 | 219.19 |
| 122 | Honey-Can-Do | 7100-000 | 17,288.00 | 16,896.48 | 16,896.48 | 1,972.03 |
| 125 | Peter Pauper Press, Inc. | 7100-000 | 20,036.74 | 20,036.74 | 20,036.74 | 2,338.54 |
| 128U | Snow Joe LLC | 7100-000 | 5,259.09 | 5,299.34 | 5,299.34 | 618.50 |
| 131 | Frankford Leather Co. Inc. | 7100-000 | 2,442.00 | 2,442.60 | 2,442.60 | 285.08 |
| 144 | Pennsylvania Department of Revenue | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 144 -2 | Pennsylvania Department of Revenue | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 146 | ACE American Insurance Company | 7100-000 | N/A | 10,395.00 | 10,395.00 | 1,213.23 |
| 147 | Westchester Fire Insurance Company | 7100-000 | N/A | 10,395.00 | 0.00 | 0.00 |
| 148 | Weiman Products LLC | 7100-000 | 972.00 | 972.00 | 972.00 | 113.44 |
| 158 | Multy Home LP | 7100-000 | 1,518.00 | 1,518.00 | 1,518.00 | 0.00 |
| 159 | FedEx Corporate Services Inc as Assignee | 7100-000 | 675,159.18 | 760,645.53 | 760,645.53 | 88,776.85 |
| 161 | Aureus Product Innovations Inc. | 7100-000 | N/A | 1,293.12 | 1,293.12 | 150.92 |
| 162 | Global Office Products LLC | 7100-000 | N/A | 90,341.00 | 90,341.00 | 10,543.92 |
| 165 | Luggie Scooter, Inc. dba FreeRider USA | 7100-000 | N/A | 3,870.50 | 3,870.50 | 451.74 |
| 167 | International Arrivals LLC | 7100-000 | 2,323.80 | 2,323.08 | 2,323.08 | 271.13 |
| 169 | The Bryn Mawr Trust Company | 7100-000 | N/A | 12,645.35 | 12,645.35 | 0.00 |
| 174 | Easylife Group Ltd | 7100-000 | 266,943.74 | 266,943.74 | 266,943.74 | 31,155.67 |
| 177 | WBM LLC | 7100-000 | 17,503.20 | 17,503.20 | 17,503.20 | 2,042.84 |
| 179 | Sperry Marketing Group, Inc. (DBA) Sperry Mfg. | 7100-000 | 1,530.10 | 1,530.10 | 1,530.10 | 178.58 |
| 181 | Harue Ryan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 182 | Emporium Leather Company Inc. | 7100-000 | 1,510.71 | 1,510.71 | 1,510.71 | 176.32 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 184 | LS&S LLC | 7100-000 | 973.68 | 973.68 | 973.68 | 113.64 |
| 185 | BB&T, Bankruptcy Section | 7100-000 | N/A | 20,748.00 | 0.00 | 0.00 |
| 185 -2 | BB&T, Bankruptcy Section | 7100-000 | N/A | 20,748.00 | 0.00 | 0.00 |
| 185 -3 | BB&T, Bankruptcy Section | 7100-000 | N/A | 20,748.00 | 20,748.00 | 0.00 |
| 187 | American Express Travel Related Services Co Inc | 7200-000 | N/A | 4,868.71 | 0.00 | 0.00 |
| 189 | My Three Angels LLC | 7200-000 | N/A | 1,875.00 | 1,875.00 | 0.00 |
| 200 | Taylor Precision Products, Inc. | 7200-000 | N/A | 2,880.00 | 2,880.00 | 0.00 |
| 212 | Sunbeam Products Inc. | 7200-000 | N/A | 6,569.00 | 6,569.00 | 0.00 |
| NOTFILED | A PLUS MARKETING | 7100-000 | 21.00 | N/A | N/A | 0.00 |
| NOTFILED | ABLE BAY, INC | 7100-000 | 3,066.60 | N/A | N/A | 0.00 |
| NOTFILED | ACCENT MARKETING INC | 7100-000 | 22.50 | N/A | N/A | 0.00 |
| NOTFILED | ACULIEF | 7100-000 | 3,960.00 | N/A | N/A | 0.00 |
| NOTFILED | AEGLE NUTRITION LLC | 7100-000 | 540.00 | N/A | N/A | 0.00 |
| NOTFILED | AGIS INC. | 7100-000 | 6,011.70 | N/A | N/A | 0.00 |
| NOTFILED | AIR FILTER ALERT | 7100-000 | 17.80 | N/A | N/A | 0.00 |
| NOTFILED | AIR-CARE | 7100-000 | 10,857.67 | N/A | N/A | 0.00 |
| NOTFILED | ALLERPET, INC | 7100-000 | 1,920.00 | N/A | N/A | 0.00 |
| NOTFILED | ALLSTAR MARKETING GROUP | 7100-000 | 6,012.00 | N/A | N/A | 0.00 |
| NOTFILED | ALSDA GROUP LLC | 7100-000 | 276.00 | N/A | N/A | 0.00 |
| NOTFILED | AM CONSERVATION GROUP, INC | 7100-000 | 3,250.00 | N/A | N/A | 0.00 |
| NOTFILED | AMERICARE HEALTH PRODUCTS | 7100-000 | 1,478.00 | N/A | N/A | 0.00 |
| NOTFILED | AMOR IMPORTS | 7100-000 | 921.60 | N/A | N/A | 0.00 |
| NOTFILED | ANCHOR HOME PRODUCTS | 7100-000 | 1,254.00 | N/A | N/A | 0.00 |
| NOTFILED | ANTHONY TREE SERVICE | 7100-000 | 918.00 | N/A | N/A | 0.00 |
| NOTFILED | ANVID PRODUCTS | 7100-000 | 1,872.00 | N/A | N/A | 0.00 |
| NOTFILED | APG GIFTS | 7100-000 | 507.60 | N/A | N/A | 0.00 |
| NOTFILED | APOLLO INTERNATIONAL | 7100-000 | 7,666.48 | N/A | N/A | 0.00 |
| NOTFILED | APOTHECARY PRODUCTS, INC | 7100-000 | 4,558.68 | N/A | N/A | 0.00 |
| NOTFILED | AREA PACKAGING CO | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ARMENICUS LIFE, INC | 7100-000 | 520.00 | N/A | N/A | 0.00 |
| NOTFILED | ARROWHEAD HEALTH CARE SUPPLY | 7100-000 | 584.90 | N/A | N/A | 0.00 |
| NOTFILED | ATRON ELECTRO INDUSTRIES | 7100-000 | 1,060.56 | N/A | N/A | 0.00 |
| NOTFILED | AXIS INTERNATIONAL | 7100-000 | 359.52 | N/A | N/A | 0.00 |
| NOTFILED | B & D GROUP | 7100-000 | 180.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | B E ATLAS | 7100-000 | 4,853.10 | N/A | N/A | 0.00 |
| NOTFILED | BACKJOY | 7100-000 | 528.00 | N/A | N/A | 0.00 |
| NOTFILED | BACKSTAGE PASS/CLASSIC IMPORTS | 7100-000 | 2,430.00 | N/A | N/A | 0.00 |
| NOTFILED | BANDWAGON INC | 7100-000 | 17,861.50 | N/A | N/A | 0.00 |
| NOTFILED | BAYVIEW ENTERTAINMENT | 7100-000 | 1,899.00 | N/A | N/A | 0.00 |
| NOTFILED | BEAUTYKO LLC | 7100-000 | 8,289.50 | N/A | N/A | 0.00 |
| NOTFILED | BEECHGLEN DEVELOPMENT INC | 7100-000 | 7,290.00 | N/A | N/A | 0.00 |
| NOTFILED | BEN L. TAYLOR III | 7100-000 | 2,001,458.00 | N/A | N/A | 0.00 |
| NOTFILED | BEN L. TAYLOR JR | 7100-000 | 7,461,312.77 | N/A | N/A | 0.00 |
| NOTFILED | BENEHEALTH LTD | 7100-000 | 756.00 | N/A | N/A | 0.00 |
| NOTFILED | BETH BINGHAM CO | 7100-000 | 316.80 | N/A | N/A | 0.00 |
| NOTFILED | BETTER SLEEP | 7100-000 | 1,680.00 | N/A | N/A | 0.00 |
| NOTFILED | BIOSORB, INC | 7100-000 | 840.00 | N/A | N/A | 0.00 |
| NOTFILED | BRITT, ST. MICHAEL BIRD X INC | 7100-000 | 1,062.00 | N/A | N/A | 0.00 |
| NOTFILED | BLAINE LABS | 7100-000 | 1,246.08 | N/A | N/A | 0.00 |
| NOTFILED | BLANK,ROME,COMISKY & MCCAULEY | 7100-000 | 167.00 | N/A | N/A | 0.00 |
| NOTFILED | BLUAPPLE | 7100-000 | 1,293.12 | N/A | N/A | 0.00 |
| NOTFILED | BODY MINT USA INC | 7100-000 | 3,480.96 | N/A | N/A | 0.00 |
| NOTFILED | BOSTON WAREHOUSE | 7100-000 | 1,632.00 | N/A | N/A | 0.00 |
| NOTFILED | BRAVADO INTERNATIONAL | 7100-000 | 2,999.00 | N/A | N/A | 0.00 |
| NOTFILED | BREW CITY | 7100-000 | 1,089.00 | N/A | N/A | 0.00 |
| NOTFILED | Bridging Factor, Inc | 7100-000 | 18,105.12 | N/A | N/A | 0.00 |
| NOTFILED | BRK BRANDS, INC | 7100-000 | 764.40 | N/A | N/A | 0.00 |
| NOTFILED | BRUDER HEALTHCARE | 7100-000 | 392.80 | N/A | N/A | 0.00 |
| NOTFILED | BUCKLERIGHT LLC | 7100-000 | 4,121.60 | N/A | N/A | 0.00 |
| NOTFILED | BUSINESS LOGIC CORP | 7100-000 | 1,900.00 | N/A | N/A | 0.00 |
| NOTFILED | C P TECHNOLOGIES INC | 7100-000 | 1,909.00 | N/A | N/A | 0.00 |
| NOTFILED | CANDLE WARMERS ETC. | 7100-000 | 1,470.00 | N/A | N/A | 0.00 |
| NOTFILED | CANLESS AIR SYSTEM | 7100-000 | 2,638.40 | N/A | N/A | 0.00 |
| NOTFILED | CARD CUBBY LLC | 7100-000 | 294.30 | N/A | N/A | 0.00 |
| NOTFILED | CARLSON PET PRODUCTS | 7100-000 | 1,604.16 | N/A | N/A | 0.00 |
| NOTFILED | CARSON ENTERTAINMENT | 7100-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED | CASABELLA HOLDINGS, LLC | 7100-000 | 660.00 | N/A | N/A | 0.00 |
| NOTFILED | CATALOG SOURCE | 7100-000 | 2,067.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | CCV | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CHEFS PLANET | 7100-000 | 1,224.32 | N/A | N/A | 0.00 |
| NOTFILED | CHOICEMMED AMERICA | 7100-000 | 10,813.44 | N/A | N/A | 0.00 |
| NOTFILED | CITRIN COOPERMAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CLAY DESIGN | 7100-000 | 320.00 | N/A | N/A | 0.00 |
| NOTFILED | CLEAR INNOVATION LLC | 7100-000 | 2,557.80 | N/A | N/A | 0.00 |
| NOTFILED | CLUB RED | 7100-000 | 2,736.00 | N/A | N/A | 0.00 |
| NOTFILED | COFAIR PRODUCTS, INC | 7100-000 | 2,389.00 | N/A | N/A | 0.00 |
| NOTFILED | COFFEE MASTERS | 7100-000 | 1,255.68 | N/A | N/A | 0.00 |
| NOTFILED | COMCAST | 7100-000 | 305.75 | N/A | N/A | 0.00 |
| NOTFILED | COMFORT PRODUCTS | 7100-000 | 39,561.84 | N/A | N/A | 0.00 |
| NOTFILED | COMFORT REVOLUTION | 7100-000 | 1,129.09 | N/A | N/A | 0.00 |
| NOTFILED | COMPLETE MEDICAL SUPPLIES | 7100-000 | 1,463.75 | N/A | N/A | 0.00 |
| NOTFILED | CONCENTRIC CLOUD SOLUTIONS | 7100-000 | 4,748.20 | N/A | N/A | 0.00 |
| NOTFILED | CONCEPT LABORATORIES | 7100-000 | 33,373.50 | N/A | N/A | 0.00 |
| NOTFILED | CONSENSIO SYSTEMS, LLC | 7100-000 | 413.40 | N/A | N/A | 0.00 |
| NOTFILED | CONSUMER SALES NETWORK, INC | 7100-000 | 1,098.00 | N/A | N/A | 0.00 |
| NOTFILED | CONTECH ELECTRONICS INC | 7100-000 | 1,765.63 | N/A | N/A | 0.00 |
| NOTFILED | CONVERTAGRAPHICS | 7100-000 | 50,630.22 | N/A | N/A | 0.00 |
| NOTFILED | COOLMATE PRODUCTS INC | 7100-000 | 650.00 | N/A | N/A | 0.00 |
| NOTFILED | CORMAN USA INC | 7100-000 | 6,748.20 | N/A | N/A | 0.00 |
| NOTFILED | CP TECHNOLOGIES | 7100-000 | 667.80 | N/A | N/A | 0.00 |
| NOTFILED | CRITEO | 7100-000 | 1,428.88 | N/A | N/A | 0.00 |
| NOTFILED | CRYOSPHERE TECHNOLOGIES | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | CRYSTAL CONNECTIONS | 7100-000 | 4,565.28 | N/A | N/A | 0.00 |
| NOTFILED | CUSTOM ACCESSORIES | 7100-000 | 1,900.80 | N/A | N/A | 0.00 |
| NOTFILED | DADE PAPER | 7100-000 | 1,055.85 | N/A | N/A | 0.00 |
| NOTFILED | DANYA B. | 7100-000 | 431.70 | N/A | N/A | 0.00 |
| NOTFILED | DERMA E NATURAL SKINCARE | 7100-000 | 598.80 | N/A | N/A | 0.00 |
| NOTFILED | DESIGN GO INC | 7100-000 | 629.64 | N/A | N/A | 0.00 |
| NOTFILED | DESIGN IDEAS | 7100-000 | 222.00 | N/A | N/A | 0.00 |
| NOTFILED | DMS HOLDINGS, INC | 7100-000 | 8,317.43 | N/A | N/A | 0.00 |
| NOTFILED | DOG ROCKS USA LLC | 7100-000 | 1,101.60 | N/A | N/A | 0.00 |
| NOTFILED | DOGTEK | 7100-000 | 714.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | DOOR JAMMER | 7100-000 | 749.50 | N/A | N/A | 0.00 |
| NOTFILED | E3LIGHT GROUP | 7100-000 | 585.90 | N/A | N/A | 0.00 |
| NOTFILED | EAST COAST NEWS | 7100-000 | 39,615.72 | N/A | N/A | 0.00 |
| NOTFILED | EASY COVERS USA | 7100-000 | 739.66 | N/A | N/A | 0.00 |
| NOTFILED | EASY LIVING INNOVATIONS | 7100-000 | 1,080.00 | N/A | N/A | 0.00 |
| NOTFILED | EDWARD HECHT IMPORTERS | 7100-000 | 378.00 | N/A | N/A | 0.00 |
| NOTFILED | ELECTRO BRAND | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | EMEASURE, INC. | 7100-000 | 8,475.76 | N/A | N/A | 0.00 |
| NOTFILED | EMERSON HEALTHCARE,LLC | 7100-000 | 2,340.24 | N/A | N/A | 0.00 |
| NOTFILED | EMJOI, INC | 7100-000 | 479.40 | N/A | N/A | 0.00 |
| NOTFILED | ENESCO GROUP | 7100-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED | ENGLAND LOGISTICS, INC | 7100-000 | 72,789.00 | N/A | N/A | 0.00 |
| NOTFILED | ENGLE BUSINESS SYSTEMS | 7100-000 | 389.38 | N/A | N/A | 0.00 |
| NOTFILED | ENHANCE ME | 7100-000 | 990.00 | N/A | N/A | 0.00 |
| NOTFILED | ENSIGN HEALTH | 7100-000 | 2,152.80 | N/A | N/A | 0.00 |
| NOTFILED | EPSILON | 7100-000 | 128,557.70 | N/A | N/A | 0.00 |
| NOTFILED | ETNA PRODUCTS CO INC | 7100-000 | 10,852.00 | N/A | N/A | 0.00 |
| NOTFILED | EVERGREEN ENTERPRISES | 7100-000 | 5,103.00 | N/A | N/A | 0.00 |
| NOTFILED | EXPANDED TECHNOLOGIES | 7100-000 | 2,778.48 | N/A | N/A | 0.00 |
| NOTFILED | FAR WEST CAPITOL | 7100-000 | 4,800.00 | N/A | N/A | 0.00 |
| NOTFILED | FEEFO HOLDINGS LTD | 7100-000 | 2,397.00 | N/A | N/A | 0.00 |
| NOTFILED | FELLHEIMER & EICHEN LLP | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | FERNDALE LABORATORIES | 7100-000 | 2,462.40 | N/A | N/A | 0.00 |
| NOTFILED | FIBERFIX USA | 7100-000 | 1,170.00 | N/A | N/A | 0.00 |
| NOTFILED | FINDER ENTERPRISES, LLC | 7100-000 | 1,440.00 | N/A | N/A | 0.00 |
| NOTFILED | FLEXCRAFT CO | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | FLOWERHOUSE | 7100-000 | 524.80 | N/A | N/A | 0.00 |
| NOTFILED | FLOXITE CO INC | 7100-000 | 1,980.00 | N/A | N/A | 0.00 |
| NOTFILED | FLUENTEDGE | 7100-000 | 1,348.50 | N/A | N/A | 0.00 |
| NOTFILED | FOUFOU BRANDS | 7100-000 | 1,458.00 | N/A | N/A | 0.00 |
| NOTFILED | UNIT 7 RICHMOND HILL, FRANCIS D. RUTHKOSKY | 7100-000 | 530,000.00 | N/A | N/A | 0.00 |
| NOTFILED | FRANKLIN CAPITAL HOLDING LLC | 7100-000 | 12,780.00 | N/A | N/A | 0.00 |
| NOTFILED | FREERIDER USA | 7100-000 | 4,960.50 | N/A | N/A | 0.00 |
| NOTFILED | FRESH BODY LLC | 7100-000 | 8,707.47 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | FRY COMMUNICATIONS, INC. | 7100-000 | 608,569.15 | N/A | N/A | 0.00 |
| NOTFILED | G.M. HOLDINGS, INC | 7100-000 | 727.20 | N/A | N/A | 0.00 |
| NOTFILED | GAMAGO | 7100-000 | 1,224.00 | N/A | N/A | 0.00 |
| NOTFILED | GCI OUTDOOR, INC | 7100-000 | 2,764.80 | N/A | N/A | 0.00 |
| NOTFILED | GEN3 MARKETING | 7100-000 | 21,315.54 | N/A | N/A | 0.00 |
| NOTFILED | GENESIS TOTAL SOLUTIONS | 7100-000 | 2,364.00 | N/A | N/A | 0.00 |
| NOTFILED | GERHARDS CRAFTS | 7100-000 | 244.90 | N/A | N/A | 0.00 |
| NOTFILED | GF HEALTH PRODUCTS | 7100-000 | 1,399.80 | N/A | N/A | 0.00 |
| NOTFILED | GILLESPIE ELECTRIC INC | 7100-000 | 4,814.82 | N/A | N/A | 0.00 |
| NOTFILED | GIRAFFE BATH AND BODY | 7100-000 | 1,008.00 | N/A | N/A | 0.00 |
| NOTFILED | GLOBAL CUSTOMS SERVICES | 7100-000 | 14,936.70 | N/A | N/A | 0.00 |
| NOTFILED | GODATAFEED | 7100-000 | 3,211.00 | N/A | N/A | 0.00 |
| NOTFILED | GOOD DIRECTIONS, INC | 7100-000 | 682.29 | N/A | N/A | 0.00 |
| NOTFILED | GOOD LIFE | 7100-000 | 5,400.00 | N/A | N/A | 0.00 |
| NOTFILED | GRACE HARVEST | 7100-000 | 288.00 | N/A | N/A | 0.00 |
| NOTFILED | GRACIOUS LIVING (ROYAL ALLIANCE) | 7100-000 | 13,363.20 | N/A | N/A | 0.00 |
| NOTFILED | GRANNY JO PRODUCTS | 7100-000 | 1,875.00 | N/A | N/A | 0.00 |
| NOTFILED | GREAT AMERICAN SPONGE COMPANY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GREAT STATES CORP. | 7100-000 | 5,754.24 | N/A | N/A | 0.00 |
| NOTFILED | GUIDECRAFT | 7100-000 | 892.80 | N/A | N/A | 0.00 |
| NOTFILED | HACHETTE BOOK GROUP USA | 7100-000 | 6,896.00 | N/A | N/A | 0.00 |
| NOTFILED | HANDI PRODUCTS | 7100-000 | 1,428.00 | N/A | N/A | 0.00 |
| NOTFILED | HARRIS INTERNATIONAL LABS | 7100-000 | 720.00 | N/A | N/A | 0.00 |
| NOTFILED | HARVEST TRADING GROUP | 7100-000 | 4,080.00 | N/A | N/A | 0.00 |
| NOTFILED | HATLEY, INC. | 7100-000 | 585.20 | N/A | N/A | 0.00 |
| NOTFILED | HBC HOME & HARDWARE | 7100-000 | 2,091.72 | N/A | N/A | 0.00 |
| NOTFILED | HDS TRADING CORP | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | HEADBLADE, INC | 7100-000 | 2,887.92 | N/A | N/A | 0.00 |
| NOTFILED | HEADWIND CONSUMER PRODUCT | 7100-000 | 1,532.80 | N/A | N/A | 0.00 |
| NOTFILED | HEALTH ENTERPRISES | 7100-000 | 1,019.04 | N/A | N/A | 0.00 |
| NOTFILED | HEATHCO LLC | 7100-000 | 752.00 | N/A | N/A | 0.00 |
| NOTFILED | HENRY IMPORT & EXPORT | 7100-000 | 810.00 | N/A | N/A | 0.00 |
| NOTFILED | HERMELL PRODUCTS | 7100-000 | 4,602.72 | N/A | N/A | 0.00 |
| NOTFILED | HIGH COTTON, INC | 7100-000 | 3,892.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | HIGHLAND GRAPHICS | 7100-000 | 2,869.62 | N/A | N/A | 0.00 |
| NOTFILED | HOME DYNAMIX | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | HOME ESSENTIALS | 7100-000 | 1,878.00 | N/A | N/A | 0.00 |
| NOTFILED | HOME KREATIONS BY KK INC. | 7100-000 | 691.20 | N/A | N/A | 0.00 |
| NOTFILED | HOMELIFE PRODUCTS LLC | 7100-000 | 3,240.00 | N/A | N/A | 0.00 |
| NOTFILED | HOMERIGHT | 7100-000 | 422.16 | N/A | N/A | 0.00 |
| NOTFILED | HOT HEADZ INTERNATIONAL | 7100-000 | 6,150.00 | N/A | N/A | 0.00 |
| NOTFILED | HYLAND'S, INC | 7100-000 | 6,966.09 | N/A | N/A | 0.00 |
| NOTFILED | HYPER PET | 7100-000 | 1,077.12 | N/A | N/A | 0.00 |
| NOTFILED | ICON HEALTH & FITNESS | 7100-000 | 19,404.00 | N/A | N/A | 0.00 |
| NOTFILED | IDEA VILLAGE PRODUCTS | 7100-000 | 39,780.00 | N/A | N/A | 0.00 |
| NOTFILED | IDEASTREAM CONSUMER PRODUCTS | 7100-000 | 594.24 | N/A | N/A | 0.00 |
| NOTFILED | INDIANA BOTANIC GARDENS, INC | 7100-000 | 2,700.00 | N/A | N/A | 0.00 |
| NOTFILED | INFINITY INSTRUMENTS | 7100-000 | 1,085.76 | N/A | N/A | 0.00 |
| NOTFILED | ING SOURCE, INC | 7100-000 | 3,952.00 | N/A | N/A | 0.00 |
| NOTFILED | INNOVATIVE PRODUCT CONCEPTS | 7100-000 | 1,200.00 | N/A | N/A | 0.00 |
| NOTFILED | INTERDESIGN | 7100-000 | 291.60 | N/A | N/A | 0.00 |
| NOTFILED | INVENTIST | 7100-000 | 216.00 | N/A | N/A | 0.00 |
| NOTFILED | INVENTURES INTERNATIONAL | 7100-000 | 1,878.77 | N/A | N/A | 0.00 |
| NOTFILED | INVISIBLE REPAIR PRODCUTS | 7100-000 | 806.86 | N/A | N/A | 0.00 |
| NOTFILED | IQ AMERICA | 7100-000 | 2,025.60 | N/A | N/A | 0.00 |
| NOTFILED | iQor | 7100-000 | 22,289.81 | N/A | N/A | 0.00 |
| NOTFILED | J & D BEAUTY PRODUCTS | 7100-000 | 1,348.11 | N/A | N/A | 0.00 |
| NOTFILED | J. REED TAYLOR | 7100-000 | 2,551,868.49 | N/A | N/A | 0.00 |
| NOTFILED | JARRATT INDUSTRIES | 7100-000 | 2,133.00 | N/A | N/A | 0.00 |
| NOTFILED | JCS | 7100-000 | 6,827.00 | N/A | N/A | 0.00 |
| NOTFILED | JFL ENTERPRISES, INC | 7100-000 | 1,008.00 | N/A | N/A | 0.00 |
| NOTFILED | JMARK UNLIMITED LLC | 7100-000 | 1,512.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN LOUIS INC | 7100-000 | 2,220.00 | N/A | N/A | 0.00 |
| NOTFILED | JOKARI/US, INC | 7100-000 | 151.68 | N/A | N/A | 0.00 |
| NOTFILED | JOSEPH JOSEPH | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JUVO PRODUCTS | 7100-000 | 765.12 | N/A | N/A | 0.00 |
| NOTFILED | K-CO PRODUCTS | 7100-000 | 2,145.60 | N/A | N/A | 0.00 |
| NOTFILED | K-POWERWAY INTERNATIONAL | 7100-000 | 1,996.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | KANAR | 7100-000 | 2,175.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | KEL TECHNOLOGIES LLC | 7100-000 | 3,255.00 | N/A | N/A | 0.00 |
| NOTFILED | KENNEDY INTERNATIONAL INC | 7100-000 | 2,508.00 | N/A | N/A | 0.00 |
| NOTFILED | KEVCAT LLC | 7100-000 | 271.80 | N/A | N/A | 0.00 |
| NOTFILED | KEYSTONE FIRE PROTECTION CO. | 7100-000 | 1,776.20 | N/A | N/A | 0.00 |
| NOTFILED | KLEINBARD, BELL & BRECKER | 7100-000 | 1,619.48 | N/A | N/A | 0.00 |
| NOTFILED | KM INNOVATIONS | 7100-000 | 3,420.00 | N/A | N/A | 0.00 |
| NOTFILED | KOBAYASHI COMSUMER PRODUCTS | 7100-000 | 1,705.20 | N/A | N/A | 0.00 |
| NOTFILED | KURGO PRODUCTS | 7100-000 | 1,518.89 | N/A | N/A | 0.00 |
| NOTFILED | LA IMPRINTS | 7100-000 | 957.60 | N/A | N/A | 0.00 |
| NOTFILED | LAMINET COVER CO | 7100-000 | 1,009.92 | N/A | N/A | 0.00 |
| NOTFILED | LAVIAN LTD | 7100-000 | 1,800.00 | N/A | N/A | 0.00 |
| NOTFILED | LESCO PAPER & BOX CO. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LIBRARY OF CLASSICS, INC | 7100-000 | 4,410.00 | N/A | N/A | 0.00 |
| NOTFILED | LICENSING SERVICES INTERNATION | 7100-000 | 1,435.20 | N/A | N/A | 0.00 |
| NOTFILED | LIFESTYLE MOBILITY AIDS | 7100-000 | 540.50 | N/A | N/A | 0.00 |
| NOTFILED | LINON HOME C/O CIT GROUP | 7100-000 | 11,094.23 | N/A | N/A | 0.00 |
| NOTFILED | LITEAID | 7100-000 | 17,537.60 | N/A | N/A | 0.00 |
| NOTFILED | LIXIT CORP | 7100-000 | 1,079.28 | N/A | N/A | 0.00 |
| NOTFILED | LMA CORPORATION | 7100-000 | 64.00 | N/A | N/A | 0.00 |
| NOTFILED | LRI HOLDINGS CO LLC B171 | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MADDAK, INC | 7100-000 | 26,991.87 | N/A | N/A | 0.00 |
| NOTFILED | MADESMART HOUSEWARES | 7100-000 | 1,920.00 | N/A | N/A | 0.00 |
| NOTFILED | MAJESTIC DRUG CO | 7100-000 | 1,175.20 | N/A | N/A | 0.00 |
| NOTFILED | MARCHAND PROMOTIONS | 7100-000 | 3,394.07 | N/A | N/A | 0.00 |
| NOTFILED | MAXI-AIDS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MED BASIX | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MEDLINE INDUSTRIES | 7100-000 | 9,315.20 | N/A | N/A | 0.00 |
| NOTFILED | MEGAWARE FURNITURE INC. | 7100-000 | 259.00 | N/A | N/A | 0.00 |
| NOTFILED | MESA INTERNATIONAL | 7100-000 | 2,703.42 | N/A | N/A | 0.00 |
| NOTFILED | MILLERS FORGE, INC | 7100-000 | 109.80 | N/A | N/A | 0.00 |
| NOTFILED | MIRACLE CORP | 7100-000 | 708.00 | N/A | N/A | 0.00 |
| NOTFILED | MIRACLE OF ALOE | 7100-000 | 3,093.48 | N/A | N/A | 0.00 |
| NOTFILED | MODERN MARKETING | 7100-000 | 0.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MOTORHEAD PRODUCTS | 7100-000 | 462.00 | N/A | N/A | 0.00 |
| NOTFILED | MOULES L&L | 7100-000 | 187.20 | N/A | N/A | 0.00 |
| NOTFILED | MR. GO GREEN | 7100-000 | 7,812.00 | N/A | N/A | 0.00 |
| NOTFILED | MY THREE ANGELS | 7100-000 | 1,875.00 | N/A | N/A | 0.00 |
| NOTFILED | NATHAN DIRECT INC | 7100-000 | 147.00 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL EXPRESS | 7100-000 | 114,738.82 | N/A | N/A | 0.00 |
| NOTFILED | NATURE'S INNOVATION | 7100-000 | 2,431.20 | N/A | N/A | 0.00 |
| NOTFILED | NBRYTE | 7100-000 | 2,462.40 | N/A | N/A | 0.00 |
| NOTFILED | NCR CORPORATION | 7100-000 | 79,786.71 | N/A | N/A | 0.00 |
| NOTFILED | NETCENTRIX,LLC | 7100-000 | 2,085.75 | N/A | N/A | 0.00 |
| NOTFILED | NEW SODA LIMITED | 7100-000 | 1,782.00 | N/A | N/A | 0.00 |
| NOTFILED | NO LUZE | 7100-000 | 622.40 | N/A | N/A | 0.00 |
| NOTFILED | NORDIC WARE | 7100-000 | 108.81 | N/A | N/A | 0.00 |
| NOTFILED | NORMAN DIRECT | 7100-000 | 5,040.00 | N/A | N/A | 0.00 |
| NOTFILED | NORTH FORK SALES, LLC | 7100-000 | 960.00 | N/A | N/A | 0.00 |
| NOTFILED | NOVA MEDICAL PRODUCTS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NOVELTY INC. GIFTS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NOVELTY INC. GIFTS | 7100-000 | 903.75 | N/A | N/A | 0.00 |
| NOTFILED | OCEAN GLOBAL, INC | 7100-000 | 4,177.44 | N/A | N/A | 0.00 |
| NOTFILED | OCEANSTAR | 7100-000 | 33.00 | N/A | N/A | 0.00 |
| NOTFILED | ODDITY | 7100-000 | 421.20 | N/A | N/A | 0.00 |
| NOTFILED | OMEGA PAW INC | 7100-000 | 774.72 | N/A | N/A | 0.00 |
| NOTFILED | ONTEL PRODUCTS | 7100-000 | 25,866.00 | N/A | N/A | 0.00 |
| NOTFILED | OPPORTUNITY BUYS | 7100-000 | 4,212.00 | N/A | N/A | 0.00 |
| NOTFILED | ORTHOFEET, INC | 7100-000 | 5,510.50 | N/A | N/A | 0.00 |
| NOTFILED | ORTHOZONE | 7100-000 | 1,305.06 | N/A | N/A | 0.00 |
| NOTFILED | OUT OF SIGHT FLASHLIGHT HANGER | 7100-000 | 861.12 | N/A | N/A | 0.00 |
| NOTFILED | OUTDOOR HANDS, LLC | 7100-000 | 842.40 | N/A | N/A | 0.00 |
| NOTFILED | P & P IMPORTS | 7100-000 | 708.00 | N/A | N/A | 0.00 |
| NOTFILED | P3 INTERNATIONAL CORP | 7100-000 | 1,152.00 | N/A | N/A | 0.00 |
| NOTFILED | PAK INNOVATIONS INC | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | PARRIFIN INTERNATIONAL | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | PEDIFIX FOOTCARE COMPANY | 7100-000 | 4,272.48 | N/A | N/A | 0.00 |
| NOTFILED | PENN PLAX INC | 7100-000 | 1,229.22 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PERFECT FIT INDUSTRIES | 7100-000 | 16,201.60 | N/A | N/A | 0.00 |
| NOTFILED | PERFECTA PRODUCTS, INC | 7100-000 | 470.40 | N/A | N/A | 0.00 |
| NOTFILED | PHARMA SUPPLY INC | 7100-000 | 1,560.00 | N/A | N/A | 0.00 |
| NOTFILED | PINE TOP SALES CORP. | 7100-000 | 486.00 | N/A | N/A | 0.00 |
| NOTFILED | PLANIT PRODUCTS DIST. | 7100-000 | 864.00 | N/A | N/A | 0.00 |
| NOTFILED | PLUSHLAND | 7100-000 | 504.00 | N/A | N/A | 0.00 |
| NOTFILED | PORTAL LLC | 7100-000 | 1,280.00 | N/A | N/A | 0.00 |
| NOTFILED | PREMIER KITES & DESIGNS | 7100-000 | 2,032.94 | N/A | N/A | 0.00 |
| NOTFILED | PREMIER PARTNERS MARKETING | 7100-000 | 790.27 | N/A | N/A | 0.00 |
| NOTFILED | PRESTIGE INTERNATIONAL | 7100-000 | 71.50 | N/A | N/A | 0.00 |
| NOTFILED | PRETIKA CORPORATION | 7100-000 | 960.00 | N/A | N/A | 0.00 |
| NOTFILED | PRIME DIRECT BRANDS | 7100-000 | 1,680.00 | N/A | N/A | 0.00 |
| NOTFILED | PRINCIPLE BUSINESS | 7100-000 | 1,584.00 | N/A | N/A | 0.00 |
| NOTFILED | PRO GIFT | 7100-000 | 3,296.69 | N/A | N/A | 0.00 |
| NOTFILED | PRO LINE SPORTS, LTD | 7100-000 | 1,963.08 | N/A | N/A | 0.00 |
| NOTFILED | PROFOOT | 7100-000 | 5,924.00 | N/A | N/A | 0.00 |
| NOTFILED | PROSPERA | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | PROTECT PLUS INDUSTRIES | 7100-000 | 2,158.00 | N/A | N/A | 0.00 |
| NOTFILED | PUKA CREATIONS | 7100-000 | 1,710.00 | N/A | N/A | 0.00 |
| NOTFILED | PURCHASE POWER | 7100-000 | 1,223.24 | N/A | N/A | 0.00 |
| NOTFILED | QSL CORPORATION | 7100-000 | 1,188.00 | N/A | N/A | 0.00 |
| NOTFILED | R & S RESEARCH LLC | 7100-000 | 1,380.60 | N/A | N/A | 0.00 |
| NOTFILED | RACKS N CABINETS INC | 7100-000 | 26,343.90 | N/A | N/A | 0.00 |
| NOTFILED | RADIAL | 7100-000 | 10,340.00 | N/A | N/A | 0.00 |
| NOTFILED | RALLY MFG | 7100-000 | 5,940.00 | N/A | N/A | 0.00 |
| NOTFILED | RDK PRODUCTS | 7100-000 | 2,530.00 | N/A | N/A | 0.00 |
| NOTFILED | RELAXUS PRODUCTS | 7100-000 | 5,108.75 | N/A | N/A | 0.00 |
| NOTFILED | RELTUS | 7100-000 | 1,043.04 | N/A | N/A | 0.00 |
| NOTFILED | RENFRO CORPORATION | 7100-000 | 1,770.12 | N/A | N/A | 0.00 |
| NOTFILED | REVIVA LABS | 7100-000 | 1,152.00 | N/A | N/A | 0.00 |
| NOTFILED | RIDGECREST HERBALS | 7100-000 | 1,531.20 | N/A | N/A | 0.00 |
| NOTFILED | ROBANDA INTERNATIONAL, INC | 7100-000 | 1,584.00 | N/A | N/A | 0.00 |
| NOTFILED | ROSE HEALTH CARE LLC | 7100-000 | 25,594.80 | N/A | N/A | 0.00 |
| NOTFILED | ROSENTHAL & ROSENTHAL INC | 7100-000 | 2,888.50 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | ROZGE | 7100-000 | 5,265.00 | N/A | N/A | 0.00 |
| NOTFILED | RPM INC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | RSVP INT'L INC | 7100-000 | 1,440.00 | N/A | N/A | 0.00 |
| NOTFILED | SALCURA NATURALS | 7100-000 | 5,860.00 | N/A | N/A | 0.00 |
| NOTFILED | SALLY TEXTILES | 7100-000 | 792.00 | N/A | N/A | 0.00 |
| NOTFILED | SAM & ALI HOUSEWARES | 7100-000 | 360.00 | N/A | N/A | 0.00 |
| NOTFILED | SARUT | 7100-000 | 721.00 | N/A | N/A | 0.00 |
| NOTFILED | SCENT SHOP | 7100-000 | 1,080.00 | N/A | N/A | 0.00 |
| NOTFILED | SCIENCE SOLUTIONS, LLC | 7100-000 | 2,183.04 | N/A | N/A | 0.00 |
| NOTFILED | SCS DIRECT | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | SEABREEZE INTERNATIONAL | 7100-000 | 3,834.60 | N/A | N/A | 0.00 |
| NOTFILED | SECURITY EQUIPMENT | 7100-000 | 2,731.44 | N/A | N/A | 0.00 |
| NOTFILED | SEEN ON SCREEN TV | 7100-000 | 1,470.03 | N/A | N/A | 0.00 |
| NOTFILED | SELECT MARKETING | 7100-000 | 2,162.16 | N/A | N/A | 0.00 |
| NOTFILED | SEQORA SYSTEMS INC. | 7100-000 | 1,714.00 | N/A | N/A | 0.00 |
| NOTFILED | SERENE INNOVATIONS | 7100-000 | 12,215.64 | N/A | N/A | 0.00 |
| NOTFILED | SERENITY 2000 CORP | 7100-000 | 1,364.87 | N/A | N/A | 0.00 |
| NOTFILED | SHAWSHANK LEDZ, INC | 7100-000 | 1,249.20 | N/A | N/A | 0.00 |
| NOTFILED | SHEERID, INC | 7100-000 | 378.20 | N/A | N/A | 0.00 |
| NOTFILED | SHERMAN & ASSOCIATES | 7100-000 | 1,920.00 | N/A | N/A | 0.00 |
| NOTFILED | SIAMONS INTERNATIONAL | 7100-000 | 2,394.00 | N/A | N/A | 0.00 |
| NOTFILED | SIDING SWAB LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SILIPOS INC | 7100-000 | 3,816.00 | N/A | N/A | 0.00 |
| NOTFILED | SIMILASAN CORPORATION | 7100-000 | 1,788.49 | N/A | N/A | 0.00 |
| NOTFILED | SISAL RUGS DIRECT | 7100-000 | 1,380.00 | N/A | N/A | 0.00 |
| NOTFILED | SITCARE CONSUMER HEALTH | 7100-000 | 266.88 | N/A | N/A | 0.00 |
| NOTFILED | SKM INDUSTRIES | 7100-000 | 2,016.00 | N/A | N/A | 0.00 |
| NOTFILED | SMART CAREGIVER | 7100-000 | 1,810.80 | N/A | N/A | 0.00 |
| NOTFILED | SMART INNOVATIONS | 7100-000 | 2,367.00 | N/A | N/A | 0.00 |
| NOTFILED | SMART INVENTIONS | 7100-000 | 1,836.00 | N/A | N/A | 0.00 |
| NOTFILED | SMARTWORKS | 7100-000 | 3,008.00 | N/A | N/A | 0.00 |
| NOTFILED | SNOOZER PET PRODUCTS | 7100-000 | 3,599.34 | N/A | N/A | 0.00 |
| NOTFILED | SOLVIT PRODUCTS | 7100-000 | 643.14 | N/A | N/A | 0.00 |
| NOTFILED | SPECIALTY BRAND | 7100-000 | 340.80 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SPECTRUM DIVERSIFIED DESIG | 7100-000 | 5,997.60 | N/A | N/A | 0.00 |
| NOTFILED | SPRINGSTAR INC | 7100-000 | 2,262.72 | N/A | N/A | 0.00 |
| NOTFILED | STAKMORE CO INC | 7100-000 | 948.60 | N/A | N/A | 0.00 |
| NOTFILED | STAMINA PRODUCTS | 7100-000 | 2,275.00 | N/A | N/A | 0.00 |
| NOTFILED | STANMAR LABS | 7100-000 | 519.00 | N/A | N/A | 0.00 |
| NOTFILED | STAYHOLD LTD | 7100-000 | 973.20 | N/A | N/A | 0.00 |
| NOTFILED | STONEMILL INTERNATIONAL | 7100-000 | 960.00 | N/A | N/A | 0.00 |
| NOTFILED | STOREBOUND LLC | 7100-000 | 10,763.16 | N/A | N/A | 0.00 |
| NOTFILED | STR SOFTWARE COMPANY | 7100-000 | 2,955.00 | N/A | N/A | 0.00 |
| NOTFILED | STUPELL INDUSTRIES | 7100-000 | 217.50 | N/A | N/A | 0.00 |
| NOTFILED | SUBURBAN WHOLESALE LIGHTING | 7100-000 | 748.19 | N/A | N/A | 0.00 |
| NOTFILED | SUCK UK | 7100-000 | 612.00 | N/A | N/A | 0.00 |
| NOTFILED | SUMMA INNOVATIONS | 7100-000 | 518.40 | N/A | N/A | 0.00 |
| NOTFILED | SUMMIT LABORATORIES | 7100-000 | 811.20 | N/A | N/A | 0.00 |
| NOTFILED | SUNSET HEALTHCARE SOLUTIONS | 7100-000 | 881.28 | N/A | N/A | 0.00 |
| NOTFILED | SURE FIT, INC | 7100-000 | 360.00 | N/A | N/A | 0.00 |
| NOTFILED | SURECAN INC | 7100-000 | 1,847.16 | N/A | N/A | 0.00 |
| NOTFILED | SWE | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | SWIMWAYS CORPORATION | 7100-000 | 2,722.20 | N/A | N/A | 0.00 |
| NOTFILED | SYNERGY THERAPEUTICS | 7100-000 | 1,231.20 | N/A | N/A | 0.00 |
| NOTFILED | TABLE MATE USA LLC | 7100-000 | 7,780.50 | N/A | N/A | 0.00 |
| NOTFILED | TACONY CORPORATION | 7100-000 | 2,767.80 | N/A | N/A | 0.00 |
| NOTFILED | TAYLOR PRECISION PRODUCTS | 7100-000 | 2,880.00 | N/A | N/A | 0.00 |
| NOTFILED | TDC GAMES | 7100-000 | 1,663.20 | N/A | N/A | 0.00 |
| NOTFILED | TDI BRANDS | 7100-000 | 932.55 | N/A | N/A | 0.00 |
| NOTFILED | TECHKO KABOT, INC. | 7100-000 | 32,640.00 | N/A | N/A | 0.00 |
| NOTFILED | TELEBRANDS | 7100-000 | 356,936.00 | N/A | N/A | 0.00 |
| NOTFILED | TELEDEXX | 7100-000 | 7,700.40 | N/A | N/A | 0.00 |
| NOTFILED | TELEFORMIX | 7100-000 | 717.14 | N/A | N/A | 0.00 |
| NOTFILED | THE BUXTON CO | 7100-000 | 8,589.00 | N/A | N/A | 0.00 |
| NOTFILED | THE HELPING HAND CO | 7100-000 | 2,799.56 | N/A | N/A | 0.00 |
| NOTFILED | THE MAGNI COMPANY | 7100-000 | 10,935.30 | N/A | N/A | 0.00 |
| NOTFILED | THE ROME GROUP LLC | 7100-000 | 1,549.80 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS & BETTS | 7100-000 | 712.80 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | TOASTESS INTERNATIONAL | 7100-000 | 1,866.00 | N/A | N/A | 0.00 |
| NOTFILED | TRANSMAR | 7100-000 | 495.36 | N/A | N/A | 0.00 |
| NOTFILED | TRAVELON | 7100-000 | 912.00 | N/A | N/A | 0.00 |
| NOTFILED | TREE HOUSE KIDS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TREEMOTE, INC | 7100-000 | 1,609.92 | N/A | N/A | 0.00 |
| NOTFILED | TRIUMPH PLANT | 7100-000 | 1,727.00 | N/A | N/A | 0.00 |
| NOTFILED | TRP COMPANY | 7100-000 | 1,320.00 | N/A | N/A | 0.00 |
| NOTFILED | TV DIRECT | 7100-000 | 7,309.60 | N/A | N/A | 0.00 |
| NOTFILED | TV GOODS, INC | 7100-000 | 3,040.00 | N/A | N/A | 0.00 |
| NOTFILED | TWO OLD GOATS | 7100-000 | 1,146.24 | N/A | N/A | 0.00 |
| NOTFILED | TYCO/OIA | 7100-000 | 2,046.49 | N/A | N/A | 0.00 |
| NOTFILED | U S NORDIC IMPORTS | 7100-000 | 6,143.25 | N/A | N/A | 0.00 |
| NOTFILED | UMA ENTERPRISES | 7100-000 | 669.75 | N/A | N/A | 0.00 |
| NOTFILED | UNIQUE ARTS | 7100-000 | 695.90 | N/A | N/A | 0.00 |
| NOTFILED | UPS | 7100-000 | 5,067.49 | N/A | N/A | 0.00 |
| NOTFILED | US JACLEAN INC | 7100-000 | 1,440.00 | N/A | N/A | 0.00 |
| NOTFILED | USMONITOR | 7100-000 | 4,491.90 | N/A | N/A | 0.00 |
| NOTFILED | VADCO INNOVATIONS | 7100-000 | 2,231.70 | N/A | N/A | 0.00 |
| NOTFILED | VANBAR ASSOCIATES | 7100-000 | 2,736.00 | N/A | N/A | 0.00 |
| NOTFILED | VARI CORPORATION | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | VEREKER RETAIL | 7100-000 | 9,556.72 | N/A | N/A | 0.00 |
| NOTFILED | VERISHIP | 7100-000 | 2,290.18 | N/A | N/A | 0.00 |
| NOTFILED | VERMONT CHRISTMAS CO | 7100-000 | 5,136.00 | N/A | N/A | 0.00 |
| NOTFILED | VERTEX FINANCIAL/SKIN EEZ | 7100-000 | 1,008.00 | N/A | N/A | 0.00 |
| NOTFILED | VGH SOLUTIONS | 7100-000 | 3,220.00 | N/A | N/A | 0.00 |
| NOTFILED | VIATEK CONSUMER PRODUCTS | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | VIP WHISTLER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | VITAGOODS LLC | 7100-000 | 6,037.20 | N/A | N/A | 0.00 |
| NOTFILED | VPC FULLER BRUSH OPERATING CO | 7100-000 | 8,064.55 | N/A | N/A | 0.00 |
| NOTFILED | WAGAN CORP | 7100-000 | 3,094.56 | N/A | N/A | 0.00 |
| NOTFILED | WASTE MANAGEMENT | 7100-000 | 5,096.13 | N/A | N/A | 0.00 |
| NOTFILED | WEIMAN PRODUCTS | 7100-000 | 1,188.00 | N/A | N/A | 0.00 |
| NOTFILED | WELLS FARGO BANK NA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | WELLSPRING GIFT CO. | 7100-000 | 1,122.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | WHEELCHAIR SOLUTIONS, LLC | 7100-000 | 936.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | WILD REPUBLIC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | WILD WINGS | 7100-000 | 990.00 | N/A | N/A | 0.00 |
| NOTFILED | WILGRO SERVICES INC | 7100-000 | 2,121.36 | N/A | N/A | 0.00 |
| NOTFILED | WILLERT HOME PRODUCTS | 7100-000 | 1,646.40 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM MARK CORP | 7100-000 | 959.52 | N/A | N/A | 0.00 |
| NOTFILED | WINE COUNTRY SUPPLIES | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | WINNING JEWELRY | 7100-000 | 1,418.40 | N/A | N/A | 0.00 |
| NOTFILED | WIRELESS ENVIRONMENT | 7100-000 | 813.28 | N/A | N/A | 0.00 |
| NOTFILED | WISHPETS CO.LTD | 7100-000 | 1,445.47 | N/A | N/A | 0.00 |
| NOTFILED | WOODLORE | 7100-000 | 317.00 | N/A | N/A | 0.00 |
| NOTFILED | XO COMMUNICATIONS | 7100-000 | 5,342.30 | N/A | N/A | 0.00 |
| NOTFILED | YORK WALLCOVERINGS | 7100-000 | 13.00 | N/A | N/A | 0.00 |
| NOTFILED | YOUNG'S INCORP. | 7100-000 | 1,512.00 | N/A | N/A | 0.00 |
| NOTFILED | ZELCO INDUSTRIES | 7100-000 | 1,284.22 | N/A | N/A | 0.00 |
| NOTFILED | ZERO ODOR | 7100-000 | 749.88 | N/A | N/A | 0.00 |
| NOTFILED | ZEWA | 7100-000 | 1,680.00 | N/A | N/A | 0.00 |
| NOTFILED | ZINGZ & THINGZ | 7100-000 | 1,264.90 | N/A | N/A | 0.00 |
| NOTFILED | (blank name) | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| | Clerk, U.S. Bankruptcy Court | 7100-001 | N/A | 7,325.60 | 7,325.60 | 7,325.60 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $16,731,569.03 | $1,967,942.66 | $1,873,900.96 | $217,814.62 |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| | |
|---|---|
| **Case Number:** 16-12857-MDC | **Trustee:** (580430) MICHAEL H. KALINER |
| **Case Name:** MALVERN GIFTS, INC. | **Filed (f) or Converted (c):** 04/22/16 (f) |
| | **§341(a) Meeting Date:** 06/03/16 |
| **Period Ending:** 10/11/20 | **Claims Bar Date:** 08/12/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Bryn Mawr Trust bank account<br>Refund account | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Bryn Mawr Trust bank account<br>Operating account-Bank advises has $0.00 balance | 20,000.00 | 0.00 | | 0.00 | FA |
| 3 | Bryn Mawr Trust bank account<br>USPS account | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Bryn Mawr Trust bank account<br>American Express account | 250.00 | 0.00 | | 0.00 | FA |
| 5 | Bryn Mawr Trust  bank account<br>Accounts payable account-Bank advises has $0.00 balance | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Bryn Mawr Trust bank account<br>Payroll account | 0.00 | 0.00 | | 0.00 | FA |
| 7 | General merchandise<br>Inventory | 487,000.00 | 40,000.00 | | 40,000.00 | FA |
| 8 | Fork lift/compactor<br>Forklift | 30,000.00 | 0.00 | | 1,800.00 | FA |
| 9 | Office furniture<br>Office furniture & equipment | 150.00 | 150.00 | | 23,423.58 | FA |
| 10 | Lockers<br>Lockers | 75.00 | 75.00 | | 50.00 | FA |
| 11 | Telemarketing system & computers<br>Telemarketing equipment & computers | 30,000.00 | 30,000.00 | | 10,857.00 | FA |
| 12 | Telemarketing center | 0.00 | 0.00 | | 0.00 | FA |
| 13 | Internet/Domain names | 0.00 | 100,000.00 | | 205,000.00 | FA |
| 14 | Customer mailing files | 12,000.00 | 12,000.00 | | 170,578.10 | FA |
| 15 | Accounts receivable | 0.00 | 113,261.90 | | 0.00 | FA |
| 16 | PA State Unclaimed funds  (u) | 0.00 | 5,291.71 | | 16,976.50 | FA |
| 17 | Tristar Products, Inc. Preference  (u) | 0.00 | 17,760.00 | | 17,760.00 | FA |
| 18 | BB&T Insurance Services Preference  (u) | 0.00 | 18,122.00 | | 18,122.00 | FA |
| 19 | FOCUS Preference  (u) | 0.00 | 11,171.34 | | 11,171.34 | FA |

Exhibit 8

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

Page: 2

| | | |
|---|---|---|
| Case Number: 16-12857-MDC | Trustee: (580430) MICHAEL H. KALINER | |
| Case Name: MALVERN GIFTS, INC. | Filed (f) or Converted (c): 04/22/16 (f) | |
| | §341(a) Meeting Date: 06/03/16 | |
| Period Ending: 10/11/20 | Claims Bar Date: 08/12/16 | |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 20 | Whitmore, Inc. Preference (u) | 0.00 | 12,159.60 | | 2,593.20 | FA |
| 21 | Refund of Undelivered Goods (u) | 0.00 | 5,999.04 | | 5,999.04 | FA |
| 22 | Comfort Products Preference (u) | 0.00 | 12,147.00 | | 12,147.00 | FA |
| 23 | Rose Health Care LLC Preference (u) | 0.00 | 49,088.70 | | 10,500.00 | FA |
| 24 | Brickstreet/HM Casualty Insurance Co. Preference (u) | 0.00 | 6,407.00 | | 3,200.00 | FA |
| 25 | County refund (u) | 0.00 | 78.45 | | 92.61 | FA |
| 26 | Fellheimer fraudulent transfer (u) | 0.00 | 85,299.30 | | 10,484.74 | FA |
| 27 | Cross Country Computer Corp. Preference (u) Adv.#17-318 | 0.00 | 14,629.02 | | 6,585.79 | FA |
| 28 | Techoko Maid, Inc. Preference (u) Adv.#17-326.  Defendant had an absolute defense to the claim. | 0.00 | 8,160.00 | | 0.00 | FA |
| 29 | Stamina Products Preference (u) Adv#17-325 | 0.00 | 9,927.50 | | 1,000.00 | FA |
| 30 | Lesco Paper & Box Co. Preference (u) Adv#17-322 | 0.00 | 17,998.12 | | 3,107.00 | FA |
| 31 | TV Direct Preference (u) Adv#17-327 | 0.00 | 25,376.00 | | 3,000.00 | FA |
| 32 | IQUOR Preference (u) Adv#17-321 | 0.00 | 17,998.12 | | 5,000.00 | FA |
| 33 | MSR Imports Preference (u) Adv#17-324 | 0.00 | 39,665.50 | | 2,600.00 | FA |
| 34 | Citrin Cooperman Preference (u) | 0.00 | 92,335.34 | | 20,000.00 | FA |
| 35 | Concentric Cloud Preference (u) Adv#17-317 | 0.00 | 16,459.72 | | 1,125.00 | FA |
| 36 | XO Communications Preference (u) Adv#17-329 | 0.00 | 20,986.00 | | 3,375.00 | FA |
| 37 | Ewbank Preference (u) Adv#17-319 | 0.00 | 10,172.40 | | 1,000.00 | FA |
| 38 | Maddak Preference (u) Adv#17-323 | 0.00 | 17,278.86 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-12857-MDC | **Trustee:** (580430) MICHAEL H. KALINER |
| **Case Name:** MALVERN GIFTS, INC. | **Filed (f) or Converted (c):** 04/22/16 (f) |
| | **§341(a) Meeting Date:** 06/03/16 |
| **Period Ending:** 10/11/20 | **Claims Bar Date:** 08/12/16 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 39 | Chase Bank Preference (u) Adv#18-60 | 0.00 | 86,393.68 | | 33,200.00 | FA |
| 40 | VPC Fuller Brush Preference (u) Adv#17-328 | 0.00 | 16,179.80 | | 0.00 | FA |
| 41 | Global Custom Services Preference (u) Adv#17-320 | 0.00 | 13,819.37 | | 13,819.37 | FA |
| 42 | American Express Preference (u) Adv#18-57 | 0.00 | 1,244,658.19 | | 90,000.00 | FA |
| 43 | Bandwagon Preference (u) Adv#18-58 | 0.00 | 85,427.05 | | 8,500.00 | FA |
| 44 | Care Apparel Preference (u) Adv#18-59 | 0.00 | 31,166.42 | | 5,500.00 | FA |
| 45 | Rosenthal & Rosenthal Preference (u) Adv#18-61 | 0.00 | 341,028.00 | | 0.00 | FA |
| 46 | Remnant sale (u) | 0.00 | 7,500.00 | | 7,500.00 | FA |
| 46 | **Assets   Totals** (Excluding unknown values) | **$579,475.00** | **$2,636,170.13** | | **$766,067.27** | **$0.00** |

**Major Activities Affecting Case Closing:**

Employ Auctioneer & auction inventory; sell intellectual property; collect accounts receivable

6/30/2016 Get IP Agreement of Sale approved

9/30/2016  Close on sale

12/31/2016 Investigate preferences

3/31/2017 Continue to collect preferences

6/30/2017 Review preferences for litigation

9/30/2017 File adversary proceedings to collect unsettled preferences

12/31/2017 Continue to litigate preferences

3/31/2018  Bring final set of adversaries

6/30/2018 Settle remaining adversaries

9/30/2018 Get Chase & American Express settlements approved

12/31/2018 Get fees approved & file TFR

3/312019  Await review of TFR

6/30/2019 Make distribution & file TDR

Exhibit 8

Page: 4

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-12857-MDC | **Trustee:** (580430) MICHAEL H. KALINER |
| **Case Name:** MALVERN GIFTS, INC. | **Filed (f) or Converted (c):** 04/22/16 (f) |
| | **§341(a) Meeting Date:** 06/03/16 |
| **Period Ending:** 10/11/20 | **Claims Bar Date:** 08/12/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Initial Projected Date Of Final Report (TFR):**    December 31, 2016          **Current Projected Date Of Final Report (TFR):**    March 20, 2019  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 16-12857-MDC

**Case Name:** MALVERN GIFTS, INC.

**Taxpayer ID #:** **-***3058

**Period Ending:** 10/11/20

**Trustee:** MICHAEL H. KALINER (580430)

**Bank Name:** Mechanics Bank

**Account:** ******3666 - Checking Account

**Blanket Bond:** $16,510,275.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/28/16 | {15} | TELEBRANDS | Accounts Receivable | | 92.79 | | 92.79 |
| 05/28/16 | {14} | SMD MEDIA SERVICES, INC. | Sale of Customer List | | 7,518.74 | | 7,611.53 |
| 05/28/16 | {14} | SMD MEDIA SERVICES, INC. | Sale of Customer List | | 54,259.62 | | 61,871.15 |
| 06/07/16 | 101 | TRUSTEE INSURANCE AGENCY | Insurance | | | 425.00 | 61,446.15 |
| 06/07/16 | 102 | TRUSTEE INSURANCE AGENCY | General Liability Insurance | | | 1,000.00 | 60,446.15 |
| 06/07/16 | {15} | TELEBRANDS | Reversed Deposit 100001 1 Accounts Receivable | | -92.79 | | 60,353.36 |
| 06/09/16 | 103 | Beechglen | Records access Voided on 07/09/16 | | | 9,720.00 | 50,633.36 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | | 84.66 | 50,548.70 |
| 07/09/16 | 103 | Beechglen | Records access Voided: check issued on 06/09/16 | | | -9,720.00 | 60,268.70 |
| 07/09/16 | 104 | BEECHGLEN DEVELOPMENT INC. | Fee for access to records | | | 4,590.00 | 55,678.70 |
| 07/09/16 | 105 | 600 Cedar Hollow Partners, LP | Rent per Order of 6/8/2016 | | | 17,500.00 | 38,178.70 |
| 07/12/16 | {14} | SMD MEDIA SERVICES, INC. | Sale of Customer List | | 14,237.19 | | 52,415.89 |
| 07/12/16 | {14} | SMD MEDIA SERVICES, INC. | Sale of Customer List | | 47,465.84 | | 99,881.73 |
| 07/19/16 | | BARRY S. SLOSBERG, INC. | Auction proceeds | | 76,130.58 | | 176,012.31 |
| | {7} | | Inventory | 40,000.00 | 1129-000 | | 176,012.31 |
| | {9} | | Office equipment | 23,423.58 | 1129-000 | | 176,012.31 |
| | {11} | | Tlelmarketing & computers | 10,857.00 | 1129-000 | | 176,012.31 |
| | {8} | | Forklift | 1,800.00 | 1129-000 | | 176,012.31 |
| | {10} | | Lockers | 50.00 | 1129-000 | | 176,012.31 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | | 146.67 | 175,865.64 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | | 277.49 | 175,588.15 |
| 09/02/16 | 106 | BEECHGLEN DEVELOPMENT, INC. | FEE TO MAINTAIN ACCESS TO COMPUTER SYSTEM | | | 4,590.00 | 170,998.15 |
| 09/29/16 | {13} | POTPOURRI GROUP, INC. | Deposit for purchase of IP | | 10,000.00 | | 180,998.15 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | | 246.81 | 180,751.34 |
| 10/05/16 | {14} | SMD MEDIA SERVICES, INC. | Sale of Customer List | | 2,311.80 | | 183,063.14 |
| 10/05/16 | {14} | SMD MEDIA SERVICES, INC. | Sale of Customer List | | 16,357.56 | | 199,420.70 |
| 10/21/16 | 107 | MASCHMEYER & KARALIS, P.C. | Per Order entered 10/12/2016 | | | 76,886.00 | 122,534.70 |
| 10/21/16 | 108 | MASCHMEYER & KARALIS, P.C. | Per Order entered 10/12/2016 | | | 1,865.47 | 120,669.23 |
| 10/21/16 | 109 | BARRY S. SLOSBERG, INC. | Per Order entered 10/12/2016 | | | 7,613.05 | 113,056.18 |
| 10/21/16 | 110 | BARRY S. SLOSBERG, INC. | Per Order of 10/12/2016 | | | 22,473.57 | 90,582.61 |
| 10/27/16 | {13} | Winston Brands, Inc. | Sale proceeds of Intellectual Property | | 205,000.00 | | 295,582.61 |

Note: For the BARRY S. SLOSBERG auction-detail rows (07/19/16), T-Code column shows 1129-000 for each sub-item.

Subtotals :    $433,281.33    $137,698.72

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-12857-MDC | |
| **Case Name:** | MALVERN GIFTS, INC. | |
| **Taxpayer ID #:** | **-***3058 | |
| **Period Ending:** | 10/11/20 | |

| | |
|---|---|
| **Trustee:** | MICHAEL H. KALINER (580430) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******3666 - Checking Account |
| **Blanket Bond:** | $16,510,275.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/28/16 | 111 {13} | POTPOURRI GROUP, INC. | Refund of deposit | 1129-000 | -10,000.00 | | 285,582.61 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 267.62 | 285,314.99 |
| 11/03/16 | 112 | BEECHGLEN DEVELOPMENT, INC. | fee for access to records-Invoice#52100 | 2410-000 | | 2,295.00 | 283,019.99 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 438.46 | 282,581.53 |
| 12/06/16 | {14} | SMD MEDIA SERVICES, INC. | Sale of Customer List | 1129-000 | 186.82 | | 282,768.35 |
| 12/06/16 | {14} | SMD MEDIA SERVICES, INC. | Sale of Customer List | 1129-000 | 4,380.26 | | 287,148.61 |
| 12/06/16 | {14} | SMD MEDIA SERVICES, INC. | Sale of Customer List | 1129-000 | 23,860.27 | | 311,008.88 |
| 12/21/16 | 113 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/21/2016 FOR CASE #16-12857, bond#016026390 | 2300-000 | | 178.21 | 310,830.67 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 435.22 | 310,395.45 |
| 01/03/17 | 114 | MILLER COFFEY TATE LLP | Fees per Order entered 12/21/2016 | 3410-000 | | 44,971.00 | 265,424.45 |
| 01/03/17 | 115 | MILLER COFFEY TATE LLP | expenses per Order entered 12/21/2016 | 3420-000 | | 572.35 | 264,852.10 |
| 01/24/17 | 116 | Riverside Law LLP | Fees per order entered 1/11/2017 | 3210-000 | | 2,550.00 | 262,302.10 |
| 01/24/17 | 117 | Riverside Law LLP | Expenses per Order entered 1/11/2017 | 3220-000 | | 619.00 | 261,683.10 |
| 01/25/17 | 118 | Wiggins Payroll, Inc. | W-2's | 2990-000 | | 997.75 | 260,685.35 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 416.33 | 260,269.02 |
| 02/28/17 | {16} | PA Unclaimed Property | Unclaimed funds | 1229-000 | 5,291.71 | | 265,560.73 |
| 02/28/17 | {17} | Tristar Products, Inc. | REFUND PREFERENTIAL PAYMENT | 1241-000 | 17,760.00 | | 283,320.73 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 349.40 | 282,971.33 |
| 03/01/17 | {18} | BB&T Insurance Services, Inc. | REFUND PREFERENTIAL PAYMENT | 1241-000 | 18,122.00 | | 301,093.33 |
| 03/10/17 | {19} | FOCUS Products Group International, LLC | REFUND PREFERENTIAL PAYMENT | 1241-000 | 11,171.34 | | 312,264.67 |
| 03/16/17 | {20} | Whitmore, Inc. | PREFERENCE LITIGATION | 1241-000 | 2,593.20 | | 314,857.87 |
| 03/21/17 | {16} | PA Unclaimed Property | Unclaimed funds | 1229-000 | 6,949.95 | | 321,807.82 |
| 03/24/17 | {21} | MOEN INCORPORATED | Refund of Undelivered goods | 1229-000 | 5,999.04 | | 327,806.86 |
| 03/29/17 | {22} | Comfort Products, Inc. | REFUND PREFERENTIAL PAYMENT | 1241-000 | 12,147.00 | | 339,953.86 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 459.30 | 339,494.56 |
| 04/18/17 | {23} | ROSE HEALTH CARE LLC | REFUND PREFERENTIAL PAYMENT | 1241-000 | 10,500.00 | | 349,994.56 |
| 04/24/17 | 119 | MASCHMEYER & KARALIS, P.C. | Fees per Order entered 4/10/17 | 3210-000 | | 47,117.51 | 302,877.05 |
| 04/24/17 | 120 | MASCHMEYER & KARALIS, P.C. | Expenses per Order of 4/10/17 | 3220-000 | | 1,882.49 | 300,994.56 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 455.59 | 300,538.97 |
| 05/09/17 | {24} | Brickstreet | SETTLEMENT OF PREFERENCE ACTIONS | 1241-000 | 3,200.00 | | 303,738.97 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 478.73 | 303,260.24 |
| 06/07/17 | {25} | CHESTER COUNTY CLERK OF COURTS | Refund | 1229-000 | 11.31 | | 303,271.55 |

|  | Subtotals : | $112,172.90 | $104,483.96 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 3

### Cash Receipts And Disbursements Record

**Case Number:** 16-12857-MDC
**Case Name:** MALVERN GIFTS, INC.

**Taxpayer ID #:** **-***3058
**Period Ending:** 10/11/20

**Trustee:** MICHAEL H. KALINER (580430)
**Bank Name:** Mechanics Bank
**Account:** ******3666 - Checking Account
**Blanket Bond:** $16,510,275.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/07/17 | {25} | CHESTER COUNTY CLERK OF COURTS | Refund | 1229-000 | 67.14 | | 303,338.69 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 436.27 | 302,902.42 |
| 07/25/17 | {25} | CHESTER COUNTY CLERK OF COURTS | Refund | 1229-000 | 14.16 | | 302,916.58 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 421.16 | 302,495.42 |
| 08/05/17 | {16} | PA Unclaimed Property | Unclaimed funds | 1229-000 | 4,734.84 | | 307,230.26 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 484.09 | 306,746.17 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 426.50 | 306,319.67 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 469.96 | 305,849.71 |
| 11/10/17 | {26} | FELLHEIMER & EICHEN, LLP | Settlement check | 1241-000 | 10,484.74 | | 316,334.45 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 448.46 | 315,885.99 |
| 12/03/17 | {27} | CROSS COUNTRY COMPUTER CORP. | SETTLEMENT OF PREFERENCE ACTIONS | 1241-000 | 6,585.79 | | 322,471.78 |
| 12/20/17 | {29} | Stamina Products, Inc. | SETTLEMENT OF PREFERENCE ACTIONS | 1241-000 | 1,000.00 | | 323,471.78 |
| 12/21/17 | 121 | MILLER COFFEY TATE LLP | Fees per Order of 12/20/2017 | 3410-000 | | 53,326.02 | 270,145.76 |
| 12/21/17 | 122 | MILLER COFFEY TATE LLP | Expenses per order of 12/20/2017 | 3420-000 | | 1,184.77 | 268,960.99 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 438.96 | 268,522.03 |
| 01/25/18 | 123 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/25/2018 FOR CASE #16-12857 | 2300-000 | | 94.18 | 268,427.85 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 424.84 | 268,003.01 |
| 02/27/18 | {30} | Lesco Paper & Box Co. | SETTLEMENT OF PREFERENCE ACTIONS | 1241-000 | 3,107.00 | | 271,110.01 |
| 02/28/18 | {31} | TV Direct LLC | SETTLEMENT OF PREFERENCE ACTIONS | 1241-000 | 3,000.00 | | 274,110.01 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 359.78 | 273,750.23 |
| 03/06/18 | {32} | CYBER CITY TELESERVICES MARKETING, INC. | SETTLEMENT OF PREFERENCE ACTIONS | 1241-000 | 5,000.00 | | 278,750.23 |
| 03/09/18 | {33} | MSR IMPORTS, INC. | SETTLEMENT OF PREFERENCE ACTIONS | 1241-000 | 2,600.00 | | 281,350.23 |
| 03/27/18 | {34} | CITRIN COOPERMAN & COMPANY, LLP | SETTLEMENT OF PREFERENCE ACTIONS | 1241-000 | 20,000.00 | | 301,350.23 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 403.27 | 300,946.96 |
| 04/26/18 | {35} | Stinson Leonard Street LLP | SETTLEMENT OF PREFERENCE ACTIONS | 1241-000 | 1,125.00 | | 302,071.96 |
| 04/26/18 | {36} | Stinson leonard Street LLP | SETTLEMENT OF PREFERENCE ACTIONS | 1241-000 | 3,375.00 | | 305,446.96 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 418.43 | 305,028.53 |
| 05/05/18 | 124 | MASCHMEYER & KARALIS, P.C. | Per Order of 4/16/2018 | 3210-000 | | 60,768.49 | 244,260.04 |
| 05/05/18 | 125 | MASCHMEYER & KARALIS, P.C. | PerOrder of 4/16/2018 | 3220-000 | | 3,653.82 | 240,606.22 |
| 05/17/18 | {44} | Goldberg Weprin Finkel Goldstein | SETTLEMENT OF PREFERENCE ACTIONS | 1241-000 | 5,500.00 | | 246,106.22 |

Subtotals :              $66,593.67       $123,759.00

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 16-12857-MDC | | | **Trustee:** | MICHAEL H. KALINER (580430) | |
| Case Name: | MALVERN GIFTS, INC. | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******3666 - Checking Account | |
| Taxpayer ID #: | **-***3058 | | | **Blanket Bond:** | $16,510,275.00  (per case limit) | |
| Period Ending: | 10/11/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | LLP | | | | | |
| 05/17/18 | {43} | Bandwagon, Inc. | SETTLEMENT OF PREFERENCE ACTIONS | 1241-000 | 8,500.00 | | 254,606.22 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 419.90 | 254,186.32 |
| 06/02/18 | 126 | Bryn Mawr Trust | Check reproduction costs | 2200-000 | | 112.00 | 254,074.32 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 353.34 | 253,720.98 |
| 07/25/18 | {41} | Global Customs Services, LLC | SETTLEMENT OF PREFERENCE ACTIONS | 1241-000 | 13,819.37 | | 267,540.35 |
| 07/25/18 | {37} | EWBANK, LLC | Settlement check | 1241-000 | 1,000.00 | | 268,540.35 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 392.82 | 268,147.53 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 398.54 | 267,748.99 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 205.39 | 267,543.60 |
| 10/07/18 | 127 | Karalis, PC | Fees per Order entered 1/26/2018 | 3210-000 | | 23,312.68 | 244,230.92 |
| 10/07/18 | 128 | Karalis, PC | Expenses per Order entered 1/26/2018 | 3220-000 | | 1,104.80 | 243,126.12 |
| 10/12/18 | {42} | American Express Travel Related<br>Services Company, Inc. | SETTLEMENT OF PREFERENCE ACTIONS | 1241-000 | 90,000.00 | | 333,126.12 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 267.95 | 332,858.17 |
| 11/16/18 | {39} | JP Morgan Chase & Co. | SETTLEMENT OF PREFERENCE ACTIONS | 1241-000 | 33,200.00 | | 366,058.17 |
| 12/05/18 | 129 | Karalis, P.C. | Counsel fees | 3210-000 | | 41,025.60 | 325,032.57 |
| 12/05/18 | 130 | Karalis, P.C. | Counsel expenses | 3220-000 | | 100.04 | 324,932.53 |
| 01/11/19 | 131 | Karalis PC | Per Order entered 1/4/2019 | 3210-000 | | 1,661.00 | 323,271.53 |
| 01/11/19 | 132 | Karalis PC | Expenses per order entered 1/4/2019 | 3220-000 | | 347.35 | 322,924.18 |
| 01/21/19 | 133 | MILLER COFFEY TATE LLP | Fees per Order entered 1/17/2019 | 3410-000 | | 13,213.00 | 309,711.18 |
| 01/21/19 | 134 | MILLER COFFEY TATE LLP | Expenses per Order entered 1/17/2019 | 3420-000 | | 242.18 | 309,469.00 |
| 03/13/19 | {46} | Oak Point Partners | Settlement check | 1229-000 | 7,500.00 | | 316,969.00 |
| 07/01/19 | 135 | CLERK, U.S. BANKRUPTCY<br>COURT | Dividend paid 100.00% on $6,300.00, Clerk of<br>the Court Costs (includes adversary and other<br>filing fees);  Reference: | 2700-000 | | 6,300.00 | 310,669.00 |
| 07/01/19 | 136 | MICHAEL H. KALINER | Dividend paid 100.00% on $41,553.36,<br>Trustee Compensation;  Reference: | 2100-000 | | 41,553.36 | 269,115.64 |
| 07/01/19 | 137 | MICHAEL H. KALINER | Dividend paid 100.00% on $165.86, Trustee<br>Expenses;  Reference: | 2200-000 | | 165.86 | 268,949.78 |
| 07/01/19 | 138 | Jobar International, Inc,. | Dividend paid 100.00% on $38,294.64, Other<br>Chapter 7 Administrative Expenses;<br>Reference: | 2990-000 | | 38,294.64 | 230,655.14 |
| 07/01/19 | 139 | Snow Joe LLC | Dividend paid 100.00% on $468.76, Other<br>Chapter 7 Administrative Expenses;<br>Reference: | 2990-000 | | 468.76 | 230,186.38 |
| 07/01/19 | 140 | Karalis, P.C. | Dividend paid 100.00% on $67,531.28,<br>Attorney for Trustee Fees (Other Firm); | 3210-000 | | 1,532.00 | 228,654.38 |

Subtotals : $154,019.37    $171,471.21

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| Case Number: | 16-12857-MDC | Trustee: | MICHAEL H. KALINER (580430) |
|---|---|---|---|
| Case Name: | MALVERN GIFTS, INC. | Bank Name: | Mechanics Bank |
| | | Account: | ******3666 - Checking Account |
| Taxpayer ID #: | **-***3058 | Blanket Bond: | $16,510,275.00   (per case limit) |
| Period Ending: | 10/11/20 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Reference: | | | | |
| 07/01/19 | 141 | Karalis, P.C. | Dividend paid 100.00% on $2,438.09, Attorney for Trustee Expenses (Other Firm);  Reference: | 3220-000 | | 885.90 | 227,768.48 |
| 07/01/19 | 142 | Mary Alice Carter | Dividend paid 100.00% on $46.93; Claim# 6; Filed: $46.93; Reference: | 5600-000 | | 46.93 | 227,721.55 |
| 07/01/19 | 143 | Mr. Jay Austin | Dividend paid 100.00% on $75.88; Claim# 7; Filed: $75.88; Reference: | 5600-000 | | 75.88 | 227,645.67 |
| 07/01/19 | 144 | Frank D. Jones | Dividend paid 100.00% on $170.90; Claim# 9; Filed: $170.90; Reference: | 5600-000 | | 170.90 | 227,474.77 |
| 07/01/19 | 145 | JoAnn Custer | Dividend paid 100.00% on $185.92; Claim# 14; Filed: $185.92; Reference: | 5600-000 | | 185.92 | 227,288.85 |
| 07/01/19 | 146 | Harold G. Schenk | Dividend paid 100.00% on $50.89; Claim# 29; Filed: $50.89; Reference: | 5600-000 | | 50.89 | 227,237.96 |
| 07/01/19 | 147 | Mildred Irene Mayo | Dividend paid 100.00% on $53.78; Claim# 32; Filed: $53.78; Reference: | 5600-000 | | 53.78 | 227,184.18 |
| 07/01/19 | 148 | Bethany S. Boone | Dividend paid 100.00% on $55.92; Claim# 33; Filed: $55.92; Reference: | 5600-000 | | 55.92 | 227,128.26 |
| 07/01/19 | 149 | Jane Hsu | Dividend paid 100.00% on $45.94; Claim# 37; Filed: $45.94; Reference: | 5600-000 | | 45.94 | 227,082.32 |
| 07/01/19 | 150 | Marie A. Wendeborn | Dividend paid 100.00% on $75.80; Claim# 40; Filed: $75.80; Reference: | 5600-000 | | 75.80 | 227,006.52 |
| 07/01/19 | 151 | Betty Whedbee | Dividend paid 100.00% on $100.92; Claim# 41; Filed: $100.92; Reference: | 5600-000 | | 100.92 | 226,905.60 |
| 07/01/19 | 152 | Laura Charles | Dividend paid 100.00% on $55.92; Claim# 42; Filed: $55.92; Reference: | 5600-000 | | 55.92 | 226,849.68 |
| 07/01/19 | 153 | Annette M. Brown | Dividend paid 100.00% on $61.95; Claim# 45; Filed: $61.95; Reference: | 5600-000 | | 61.95 | 226,787.73 |
| 07/01/19 | 154 | Edward E. Graham | Dividend paid 100.00% on $47.98; Claim# 49; Filed: $47.98; Reference: | 5600-000 | | 47.98 | 226,739.75 |
| 07/01/19 | 155 | Beth M. Gregoire | Dividend paid 100.00% on $19.98; Claim# 50; Filed: $19.98; Reference: | 5600-000 | | 19.98 | 226,719.77 |
| 07/01/19 | 156 | Jack Beane | Dividend paid 100.00% on $268.80; Claim# 51; Filed: $268.80; Reference: | 5600-000 | | 268.80 | 226,450.97 |
| 07/01/19 | 157 | Willard S. Fox | Dividend paid 100.00% on $147.96; Claim# 53; Filed: $147.96; Reference: | 5600-000 | | 147.96 | 226,303.01 |
| 07/01/19 | 158 | Deanna Littleton | Dividend paid 100.00% on $49.98; Claim# 55; Filed: $49.98; Reference: | 5600-000 | | 49.98 | 226,253.03 |
| 07/01/19 | 159 | Darlene Dahlberg | Dividend paid 100.00% on $177.01; Claim# 56; Filed: $177.01; Reference: | 5600-000 | | 177.01 | 226,076.02 |

Subtotals :                    $0.00          $2,578.36

Exhibit 9

## Form 2

Page: 6

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-12857-MDC |
| **Case Name:** | MALVERN GIFTS, INC. |
| **Taxpayer ID #:** | **-***3058 |
| **Period Ending:** | 10/11/20 |

| | |
|---|---|
| **Trustee:** | MICHAEL H. KALINER (580430) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******3666 - Checking Account |
| **Blanket Bond:** | $16,510,275.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/01/19 | 160 | Mary Ann Parrent | Dividend paid 100.00% on $41.90; Claim# 57;<br>Filed: $41.90; Reference: | 5600-000 | | 41.90 | 226,034.12 |
| 07/01/19 | 161 | Dorothy Richmond | Dividend paid 100.00% on $53.94; Claim# 59;<br>Filed: $53.94; Reference: | 5600-000 | | 53.94 | 225,980.18 |
| 07/01/19 | 162 | Virginia Saiia | Dividend paid 100.00% on $124.92; Claim#<br>63; Filed: $124.92; Reference: | 5600-000 | | 124.92 | 225,855.26 |
| 07/01/19 | 163 | Carolyn Burgess | Dividend paid 100.00% on $199.98; Claim#<br>64; Filed: $199.98; Reference: | 5600-000 | | 199.98 | 225,655.28 |
| 07/01/19 | 164 | Harold Mulneaux | Dividend paid 100.00% on $47.89; Claim# 65;<br>Filed: $47.89; Reference: | 5600-000 | | 47.89 | 225,607.39 |
| 07/01/19 | 165 | Theresa Guillaume | Dividend paid 100.00% on $45.92; Claim# 67;<br>Filed: $45.92; Reference: | 5600-000 | | 45.92 | 225,561.47 |
| 07/01/19 | 166 | Timothy C. Harter | Dividend paid 100.00% on $55.88; Claim# 68;<br>Filed: $55.88; Reference:<br>Stopped on 10/22/19 | 5600-000 | | 55.88 | 225,505.59 |
| 07/01/19 | 167 | Joyce McNeil | Dividend paid 100.00% on $115.58; Claim#<br>70; Filed: $115.58; Reference:<br>Stopped on 10/22/19 | 5600-000 | | 115.58 | 225,390.01 |
| 07/01/19 | 168 | Edna Bringer | Dividend paid 100.00% on $85.92; Claim# 71;<br>Filed: $85.92; Reference: | 5600-000 | | 85.92 | 225,304.09 |
| 07/01/19 | 169 | Dianne T. Scruggs | Dividend paid 100.00% on $63.88; Claim# 74;<br>Filed: $63.88; Reference: | 5600-000 | | 63.88 | 225,240.21 |
| 07/01/19 | 170 | Ardelle E. Elj | Dividend paid 100.00% on $73.95; Claim# 75;<br>Filed: $73.95; Reference: | 5600-000 | | 73.95 | 225,166.26 |
| 07/01/19 | 171 | Robert L. Bernstein | Dividend paid 100.00% on $45.92; Claim# 77;<br>Filed: $45.92; Reference: | 5600-000 | | 45.92 | 225,120.34 |
| 07/01/19 | 172 | Anita M. LaFlamme | Dividend paid 100.00% on $105.84; Claim#<br>79; Filed: $105.84; Reference: | 5600-000 | | 105.84 | 225,014.50 |
| 07/01/19 | 173 | Andrew Matejcik | Dividend paid 100.00% on $90.92; Claim# 82;<br>Filed: $90.92; Reference: | 5600-000 | | 90.92 | 224,923.58 |
| 07/01/19 | 174 | Carolyn L. Miller | Dividend paid 100.00% on $60.00; Claim# 83;<br>Filed: $60.00; Reference: | 5600-000 | | 60.00 | 224,863.58 |
| 07/01/19 | 175 | Lewis Johns | Dividend paid 100.00% on $22.92; Claim# 84;<br>Filed: $22.92; Reference: | 5600-000 | | 22.92 | 224,840.66 |
| 07/01/19 | 176 | Sarah Turner | Dividend paid 100.00% on $94.00; Claim# 85;<br>Filed: $94.00; Reference: | 5600-000 | | 94.00 | 224,746.66 |
| 07/01/19 | 177 | Eliza Hurley | Dividend paid 100.00% on $59.90; Claim# 86;<br>Filed: $59.90; Reference:<br>Stopped on 10/22/19 | 5600-000 | | 59.90 | 224,686.76 |

Subtotals :    $0.00    $1,389.26

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-12857-MDC | | **Trustee:** | MICHAEL H. KALINER (580430) | | |
| **Case Name:** | MALVERN GIFTS, INC. | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******3666 - Checking Account | | |
| **Taxpayer ID #:** | **-***3058 | | **Blanket Bond:** | $16,510,275.00  (per case limit) | | |
| **Period Ending:** | 10/11/20 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 07/01/19 | 178 | Rosalie M. Deveney | Dividend paid 100.00% on $30.95; Claim# 87; Filed: $30.95; Reference: | 5600-000 | 30.95 | 224,655.81 |
| 07/01/19 | 179 | Mike Baker | Dividend paid 100.00% on $45.92; Claim# 89; Filed: $45.92; Reference: | 5600-000 | 45.92 | 224,609.89 |
| 07/01/19 | 180 | Margaret Reinsch | Dividend paid 100.00% on $25.93; Claim# 90; Filed: $25.93; Reference: | 5600-000 | 25.93 | 224,583.96 |
| 07/01/19 | 181 | Robert E. Bouley | Dividend paid 100.00% on $222.91; Claim# 91; Filed: $222.91; Reference: | 5600-000 | 222.91 | 224,361.05 |
| 07/01/19 | 182 | Janice Luongo | Dividend paid 100.00% on $29.98; Claim# 92; Filed: $29.98; Reference: Stopped on 10/22/19 | 5600-000 | 29.98 | 224,331.07 |
| 07/01/19 | 183 | Bonnie Dietz | Dividend paid 100.00% on $39.88; Claim# 93; Filed: $39.88; Reference: | 5600-000 | 39.88 | 224,291.19 |
| 07/01/19 | 184 | Robert C. Norder | Dividend paid 100.00% on $55.92; Claim# 94; Filed: $55.92; Reference: | 5600-000 | 55.92 | 224,235.27 |
| 07/01/19 | 185 | Della Rae Youts | Dividend paid 100.00% on $138.95; Claim# 96; Filed: $138.95; Reference: Stopped on 10/22/19 | 5600-000 | 138.95 | 224,096.32 |
| 07/01/19 | 186 | Edward J. Tassinori | Dividend paid 100.00% on $33.42; Claim# 98; Filed: $33.42; Reference: | 5600-000 | 33.42 | 224,062.90 |
| 07/01/19 | 187 | Melvin Gray | Dividend paid 100.00% on $195.90; Claim# 99; Filed: $195.90; Reference: | 5600-000 | 195.90 | 223,867.00 |
| 07/01/19 | 188 | Linda Ramirez | Dividend paid 100.00% on $45.90; Claim# 101; Filed: $45.90; Reference: | 5600-000 | 45.90 | 223,821.10 |
| 07/01/19 | 189 | Sue Ann Mauzy | Dividend paid 100.00% on $21.95; Claim# 102; Filed: $21.95; Reference: Stopped on 10/22/19 | 5600-000 | 21.95 | 223,799.15 |
| 07/01/19 | 190 | Janice Eanni | Dividend paid 100.00% on $45.90; Claim# 103; Filed: $45.90; Reference: | 5600-000 | 45.90 | 223,753.25 |
| 07/01/19 | 191 | Rosemarie A. Keisch | Dividend paid 100.00% on $96.31; Claim# 105; Filed: $96.31; Reference: | 5600-000 | 96.31 | 223,656.94 |
| 07/01/19 | 192 | Susanne Whitaker | Dividend paid 100.00% on $49.98; Claim# 106; Filed: $49.98; Reference: | 5600-000 | 49.98 | 223,606.96 |
| 07/01/19 | 193 | Rita M. Cousineau | Dividend paid 100.00% on $222.33; Claim# 107; Filed: $222.33; Reference: | 5600-000 | 222.33 | 223,384.63 |
| 07/01/19 | 194 | Philip Bowie | Dividend paid 100.00% on $269.87; Claim# 108; Filed: $269.87; Reference: | 5600-000 | 269.87 | 223,114.76 |
| 07/01/19 | 195 | Beth White | Dividend paid 100.00% on $62.41; Claim# 109; Filed: $62.41; Reference: | 5600-000 | 62.41 | 223,052.35 |

Subtotals : $0.00   $1,634.41

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-12857-MDC | |
| **Case Name:** MALVERN GIFTS, INC. | |
| **Taxpayer ID #:** **-***3058 | |
| **Period Ending:** 10/11/20 | |

| | |
|---|---|
| **Trustee:** | MICHAEL H. KALINER (580430) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******3666 - Checking Account |
| **Blanket Bond:** | $16,510,275.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/01/19 | 196 | Carolyn L. Miller | Dividend paid 100.00% on $60.00; Claim# 110; Filed: $60.00; Reference: | 5600-000 | | 60.00 | 222,992.35 |
| 07/01/19 | 197 | Mary Moyer | Dividend paid 100.00% on $44.98; Claim# 111; Filed: $44.98; Reference: | 5600-000 | | 44.98 | 222,947.37 |
| 07/01/19 | 198 | Rheeta Sanford | Dividend paid 100.00% on $69.93; Claim# 112; Filed: $69.93; Reference: Stopped on 10/22/19 | 5600-000 | | 69.93 | 222,877.44 |
| 07/01/19 | 199 | Lois Poehl-Politz | Dividend paid 100.00% on $49.94; Claim# 113; Filed: $49.94; Reference: | 5600-000 | | 49.94 | 222,827.50 |
| 07/01/19 | 200 | William H. Miller | Dividend paid 100.00% on $39.98; Claim# 116; Filed: $39.98; Reference: | 5600-000 | | 39.98 | 222,787.52 |
| 07/01/19 | 201 | Veronica Grady | Dividend paid 100.00% on $44.94; Claim# 118; Filed: $44.94; Reference: | 5600-000 | | 44.94 | 222,742.58 |
| 07/01/19 | 202 | Frank O. Klein | Dividend paid 100.00% on $50.90; Claim# 120; Filed: $50.90; Reference: | 5600-000 | | 50.90 | 222,691.68 |
| 07/01/19 | 203 | Beverly Bode | Dividend paid 100.00% on $149.81; Claim# 123; Filed: $149.81; Reference: | 5600-000 | | 149.81 | 222,541.87 |
| 07/01/19 | 204 | Janet Bassano | Dividend paid 100.00% on $228.95; Claim# 124; Filed: $228.95; Reference: | 5600-000 | | 228.95 | 222,312.92 |
| 07/01/19 | 205 | Miriam Chastine | Dividend paid 100.00% on $21.93; Claim# 126; Filed: $21.93; Reference: | 5600-000 | | 21.93 | 222,290.99 |
| 07/01/19 | 206 | Eunice Dagel | Dividend paid 100.00% on $22.24; Claim# 127; Filed: $22.24; Reference: | 5600-000 | | 22.24 | 222,268.75 |
| 07/01/19 | 207 | Mary Ann Manning | Dividend paid 100.00% on $264.98; Claim# 129; Filed: $264.98; Reference: Stopped on 10/22/19 | 5600-000 | | 264.98 | 222,003.77 |
| 07/01/19 | 208 | John Anecki | Dividend paid 100.00% on $22.92; Claim# 130; Filed: $22.92; Reference: | 5600-000 | | 22.92 | 221,980.85 |
| 07/01/19 | 209 | Linda M. Moore | Dividend paid 100.00% on $117.92; Claim# 132; Filed: $117.92; Reference: | 5600-000 | | 117.92 | 221,862.93 |
| 07/01/19 | 210 | Jo Ann Coleman | Dividend paid 100.00% on $125.88; Claim# 133; Filed: $125.88; Reference: Voided on 10/22/19 | 5600-000 | | 125.88 | 221,737.05 |
| 07/01/19 | 211 | Ann Malamud | Dividend paid 100.00% on $105.83; Claim# 134; Filed: $105.83; Reference: | 5600-000 | | 105.83 | 221,631.22 |
| 07/01/19 | 212 | Kay J. Lamberson | Dividend paid 100.00% on $59.25; Claim# 135; Filed: $59.25; Reference: | 5600-000 | | 59.25 | 221,571.97 |
| 07/01/19 | 213 | Freda Garelick | Dividend paid 100.00% on $39.91; Claim# 136; Filed: $39.91; Reference: | 5600-000 | | 39.91 | 221,532.06 |
| | | | Subtotals : | | $0.00 | $1,520.29 | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-12857-MDC | |
| **Case Name:** | MALVERN GIFTS, INC. | |
| | | |
| **Taxpayer ID #:** | **-***3058 | |
| **Period Ending:** | 10/11/20 | |

| | |
|---|---|
| **Trustee:** | MICHAEL H. KALINER (580430) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******3666 - Checking Account |
| **Blanket Bond:** | $16,510,275.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/01/19 | 214 | Robert J. Mattine | Dividend paid 100.00% on $49.93; Claim# 137; Filed: $49.93; Reference: | 5600-000 | | 49.93 | 221,482.13 |
| 07/01/19 | 215 | Theodosia Fitch | Dividend paid 100.00% on $85.90; Claim# 138; Filed: $85.90; Reference: Stopped on 10/22/19 | 5600-000 | | 85.90 | 221,396.23 |
| 07/01/19 | 216 | Gerald W.J. Holzschuh | Dividend paid 100.00% on $142.92; Claim# 139; Filed: $142.92; Reference: | 5600-000 | | 142.92 | 221,253.31 |
| 07/01/19 | 217 | Ellen A. Shouse | Dividend paid 100.00% on $45.92; Claim# 140; Filed: $45.92; Reference: | 5600-000 | | 45.92 | 221,207.39 |
| 07/01/19 | 218 | Annette M. Brown | Dividend paid 100.00% on $62.00; Claim# 141; Filed: $62.00; Reference: | 5600-000 | | 62.00 | 221,145.39 |
| 07/01/19 | 219 | Jackolin Shiels | Dividend paid 100.00% on $24.91; Claim# 142; Filed: $24.91; Reference: | 5600-000 | | 24.91 | 221,120.48 |
| 07/01/19 | 220 | Maria E. Taylor | Dividend paid 100.00% on $55.89; Claim# 143; Filed: $55.89; Reference: | 5600-000 | | 55.89 | 221,064.59 |
| 07/01/19 | 221 | Morbila Reisino | Dividend paid 100.00% on $175.92; Claim# 145; Filed: $175.92; Reference: | 5600-000 | | 175.92 | 220,888.67 |
| 07/01/19 | 222 | Shirley J. Rendfeld | Dividend paid 100.00% on $133.88; Claim# 149; Filed: $133.88; Reference: | 5600-000 | | 133.88 | 220,754.79 |
| 07/01/19 | 223 | Alice E. Dolan | Dividend paid 100.00% on $54.94; Claim# 150; Filed: $54.94; Reference: | 5600-000 | | 54.94 | 220,699.85 |
| 07/01/19 | 224 | Mr. Marcus E. Smith | Dividend paid 100.00% on $39.98; Claim# 151; Filed: $39.98; Reference: | 5600-000 | | 39.98 | 220,659.87 |
| 07/01/19 | 225 | Shirley M. Brinkman | Dividend paid 100.00% on $194.93; Claim# 152; Filed: $194.93; Reference: | 5600-000 | | 194.93 | 220,464.94 |
| 07/01/19 | 226 | Janet E. Smith | Dividend paid 100.00% on $145.88; Claim# 153; Filed: $145.88; Reference: | 5600-000 | | 145.88 | 220,319.06 |
| 07/01/19 | 227 | Melvin Pence | Dividend paid 100.00% on $245.00; Claim# 154; Filed: $245.00; Reference: | 5600-000 | | 245.00 | 220,074.06 |
| 07/01/19 | 228 | Dorothy Ann Talley | Dividend paid 100.00% on $105.92; Claim# 155; Filed: $105.92; Reference: | 5600-000 | | 105.92 | 219,968.14 |
| 07/01/19 | 229 | Gary Ralston | Dividend paid 100.00% on $44.93; Claim# 156; Filed: $44.93; Reference: | 5600-000 | | 44.93 | 219,923.21 |
| 07/01/19 | 230 | Jean Claude Barbeau | Dividend paid 100.00% on $84.87; Claim# 157; Filed: $84.87; Reference: | 5600-000 | | 84.87 | 219,838.34 |
| 07/01/19 | 231 | Mary J. Jester | Dividend paid 100.00% on $29.98; Claim# 160; Filed: $29.98; Reference: | 5600-000 | | 29.98 | 219,808.36 |
| 07/01/19 | 232 | Agnes M. Taddeo | Dividend paid 100.00% on $48.60; Claim# 163; Filed: $48.60; Reference: | 5600-000 | | 48.60 | 219,759.76 |
| | | | Subtotals : | | $0.00 | $1,772.30 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-12857-MDC | |
| **Case Name:** | MALVERN GIFTS, INC. | |
| | | |
| **Taxpayer ID #:** | **-***3058 | |
| **Period Ending:** | 10/11/20 | |

| | |
|---|---|
| **Trustee:** | MICHAEL H. KALINER (580430) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******3666 - Checking Account |
| **Blanket Bond:** | $16,510,275.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/01/19 | 233 | Cheryl A. Fernandez | Dividend paid 100.00% on $84.93; Claim# 164; Filed: $84.93; Reference: | 5600-000 | | 84.93 | 219,674.83 |
| 07/01/19 | 234 | Phyllis Dakin | Dividend paid 100.00% on $50.92; Claim# 166; Filed: $50.92; Reference: | 5600-000 | | 50.92 | 219,623.91 |
| 07/01/19 | 235 | Burnell Lawrence Kapp | Dividend paid 100.00% on $41.94; Claim# 168; Filed: $41.94; Reference: Stopped on 10/22/19 | 5600-000 | | 41.94 | 219,581.97 |
| 07/01/19 | 236 | Laurie Goldson | Dividend paid 100.00% on $44.92; Claim# 170; Filed: $44.92; Reference: | 5600-000 | | 44.92 | 219,537.05 |
| 07/01/19 | 237 | Sharon Lee Mehling | Dividend paid 100.00% on $45.92; Claim# 171; Filed: $45.92; Reference: | 5600-000 | | 45.92 | 219,491.13 |
| 07/01/19 | 238 | Peggy Foltz | Dividend paid 100.00% on $85.86; Claim# 172; Filed: $85.86; Reference: | 5600-000 | | 85.86 | 219,405.27 |
| 07/01/19 | 239 | Norman E. Dederick | Dividend paid 100.00% on $54.85; Claim# 173; Filed: $54.85; Reference: | 5600-000 | | 54.85 | 219,350.42 |
| 07/01/19 | 240 | Loretta Livingston | Dividend paid 100.00% on $35.92; Claim# 175; Filed: $35.92; Reference: | 5600-000 | | 35.92 | 219,314.50 |
| 07/01/19 | 241 | Miss L. Leland | Dividend paid 100.00% on $85.00; Claim# 176; Filed: $85.00; Reference: | 5600-000 | | 85.00 | 219,229.50 |
| 07/01/19 | 242 | Janet Baker | Dividend paid 100.00% on $20.92; Claim# 178; Filed: $20.92; Reference: Stopped on 10/22/19 | 5600-000 | | 20.92 | 219,208.58 |
| 07/01/19 | 243 | Sharon Holbrook | Dividend paid 100.00% on $50.93; Claim# 180; Filed: $50.93; Reference: | 5600-000 | | 50.93 | 219,157.65 |
| 07/01/19 | 244 | Lillian Olson | Dividend paid 100.00% on $79.92; Claim# 183; Filed: $79.92; Reference: | 5600-000 | | 79.92 | 219,077.73 |
| 07/01/19 | 245 | Patricia Erickson | Dividend paid 100.00% on $45.90; Claim# 186; Filed: $45.90; Reference: | 5600-000 | | 45.90 | 219,031.83 |
| 07/01/19 | 246 | Richard W. Theobold | Dividend paid 100.00% on $39.98; Claim# 188; Filed: $39.98; Reference: | 5600-000 | | 39.98 | 218,991.85 |
| 07/01/19 | 247 | Marvel Monette | Dividend paid 100.00% on $150.92; Claim# 190; Filed: $150.92; Reference: | 5600-000 | | 150.92 | 218,840.93 |
| 07/01/19 | 248 | Barbara J. Pitts | Dividend paid 100.00% on $148.82; Claim# 191; Filed: $148.82; Reference: | 5600-000 | | 148.82 | 218,692.11 |
| 07/01/19 | 249 | Delores Parsley | Dividend paid 100.00% on $113.65; Claim# 192; Filed: $113.65; Reference: | 5600-000 | | 113.65 | 218,578.46 |
| 07/01/19 | 250 | Frances Esquibel | Dividend paid 100.00% on $58.99; Claim# 193; Filed: $58.99; Reference: | 5600-000 | | 58.99 | 218,519.47 |
| 07/01/19 | 251 | Alberta C. Ferro | Dividend paid 100.00% on $11.69; Claim# | 5600-000 | | 11.69 | 218,507.78 |

Subtotals :  $0.00  $1,251.98

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-12857-MDC | |
| **Case Name:** | MALVERN GIFTS, INC. | |
| **Taxpayer ID #:** | **-***3058 | |
| **Period Ending:** | 10/11/20 | |

| | |
|---|---|
| **Trustee:** | MICHAEL H. KALINER (580430) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******3666 - Checking Account |
| **Blanket Bond:** | $16,510,275.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 194; Filed: $11.69; Reference: | | | | |
| 07/01/19 | 252 | Joanne Seddon | Dividend paid 100.00% on $39.96; Claim# 195; Filed: $39.96; Reference: | 5600-000 | | 39.96 | 218,467.82 |
| 07/01/19 | 253 | Myrniss Devine | Dividend paid 100.00% on $65.86; Claim# 196; Filed: $65.86; Reference: Stopped on 10/22/19 | 5600-000 | | 65.86 | 218,401.96 |
| 07/01/19 | 254 | L.E. Emde | Dividend paid 100.00% on $185.92; Claim# 197; Filed: $185.92; Reference: Stopped on 10/22/19 | 5600-000 | | 185.92 | 218,216.04 |
| 07/01/19 | 255 | Arlene Bilinski | Dividend paid 100.00% on $53.35; Claim# 198; Filed: $53.35; Reference: | 5600-000 | | 53.35 | 218,162.69 |
| 07/01/19 | 256 | Jane L. Ridgeway | Dividend paid 100.00% on $205.92; Claim# 199; Filed: $205.92; Reference: | 5600-000 | | 205.92 | 217,956.77 |
| 07/01/19 | 257 | Carolyn Osden | Dividend paid 100.00% on $84.93; Claim# 201; Filed: $84.93; Reference: | 5600-000 | | 84.93 | 217,871.84 |
| 07/01/19 | 258 | Juanita Thompson | Dividend paid 100.00% on $113.86; Claim# 202; Filed: $113.86; Reference: | 5600-000 | | 113.86 | 217,757.98 |
| 07/01/19 | 259 | David Geasley | Dividend paid 100.00% on $42.95; Claim# 203; Filed: $42.95; Reference: | 5600-000 | | 42.95 | 217,715.03 |
| 07/01/19 | 260 | Beverly Ann Semmons | Dividend paid 100.00% on $120.90; Claim# 204; Filed: $120.90; Reference: | 5600-000 | | 120.90 | 217,594.13 |
| 07/01/19 | 261 | Darlene Pennay | Dividend paid 100.00% on $30.87; Claim# 205; Filed: $30.87; Reference: | 5600-000 | | 30.87 | 217,563.26 |
| 07/01/19 | 262 | Elizabeth Koudelka | Dividend paid 100.00% on $81.84; Claim# 206; Filed: $81.84; Reference: | 5600-000 | | 81.84 | 217,481.42 |
| 07/01/19 | 263 | Clarine Williams | Dividend paid 100.00% on $49.96; Claim# 207; Filed: $49.96; Reference: | 5600-000 | | 49.96 | 217,431.46 |
| 07/01/19 | 264 | Marvin E. Ellis | Dividend paid 100.00% on $105.92; Claim# 208; Filed: $105.92; Reference: | 5600-000 | | 105.92 | 217,325.54 |
| 07/01/19 | 265 | Julie W. Hayes | Dividend paid 100.00% on $28.98; Claim# 209; Filed: $28.98; Reference: | 5600-000 | | 28.98 | 217,296.56 |
| 07/01/19 | 266 | Dorothy St. Pierre | Dividend paid 100.00% on $235.82; Claim# 210; Filed: $235.82; Reference: | 5600-000 | | 235.82 | 217,060.74 |
| 07/01/19 | 267 | Edward Luther | Dividend paid 100.00% on $45.90; Claim# 211; Filed: $45.90; Reference: | 5600-000 | | 45.90 | 217,014.84 |
| 07/01/19 | 268 | Carolyn Hiscox | Dividend paid 100.00% on $37.95; Claim# 213; Filed: $37.95; Reference: | 5600-000 | | 37.95 | 216,976.89 |
| 07/01/19 | 269 | Barbara J. Lilly | Dividend paid 100.00% on $59.96; Claim# 214; Filed: $59.96; Reference: | 5600-000 | | 59.96 | 216,916.93 |

Subtotals :  $0.00   $1,590.85

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| Case Number: | 16-12857-MDC | | Trustee: | MICHAEL H. KALINER (580430) |
|---|---|---|---|---|
| Case Name: | MALVERN GIFTS, INC. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******3666 - Checking Account |
| Taxpayer ID #: | **-***3058 | | Blanket Bond: | $16,510,275.00  (per case limit) |
| Period Ending: | 10/11/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/01/19 | 270 | Martha Spencer | Dividend paid 100.00% on $125.92; Claim# 215; Filed: $125.92; Reference: | 5600-000 | | 125.92 | 216,791.01 |
| 07/01/19 | 271 | Joyce A. Cook | Dividend paid 100.00% on $199.98; Claim# 216; Filed: $199.98; Reference: | 5600-000 | | 199.98 | 216,591.03 |
| 07/01/19 | 272 | David E. Troyer | Dividend paid 100.00% on $59.98; Claim# 217; Filed: $59.98; Reference: | 5600-000 | | 59.98 | 216,531.05 |
| 07/01/19 | 273 | Unisource Worldwide A Veritiv Co. | Dividend paid  11.67% on $3,646.25; Claim# 1; Filed: $3,646.25; Reference: | 7100-000 | | 425.56 | 216,105.49 |
| 07/01/19 | 274 | National Express Incorporated | Dividend paid  11.67% on $140,608.00; Claim# 2; Filed: $140,608.00; Reference: | 7100-000 | | 16,410.71 | 199,694.78 |
| 07/01/19 | 275 | Hot Headz International Inc. | Dividend paid  11.67% on $6,150.00; Claim# 3; Filed: $6,150.00; Reference: | 7100-000 | | 717.78 | 198,977.00 |
| 07/01/19 | 276 | Stamina Products Inc | Dividend paid  11.67% on $2,275.00; Claim# 4; Filed: $2,275.00; Reference: | 7100-000 | | 265.52 | 198,711.48 |
| 07/01/19 | 277 | Corman USA Inc. | Dividend paid  11.67% on $6,748.20; Claim# 5; Filed: $6,748.20; Reference: | 7100-000 | | 787.60 | 197,923.88 |
| 07/01/19 | 278 | MAXSA INNOVATIONS | Dividend paid  11.67% on $1,603.40; Claim# 8; Filed: $1,603.40; Reference: | 7100-000 | | 187.14 | 197,736.74 |
| 07/01/19 | 279 | Q10 Products, LCC | Dividend paid  11.67% on $1,050.00; Claim# 10; Filed: $1,050.00; Reference: | 7100-000 | | 122.55 | 197,614.19 |
| 07/01/19 | 280 | America By Mail, Inc. dba Catalogs. Com | Dividend paid  11.67% on $915.30; Claim# 11; Filed: $915.30; Reference: Stopped on 10/22/19 | 7100-000 | | 106.83 | 197,507.36 |
| 07/01/19 | 281 | CROSS COUNTRY COMPUTER CORP | Dividend paid  11.67% on $32,357.78; Claim# 12; Filed: $32,357.78; Reference: | 7100-000 | | 3,776.56 | 193,730.80 |
| 07/01/19 | 282 | Martin Sass, Inc. dba US Monitor | Dividend paid  11.67% on $8,224.80; Claim# 13; Filed: $8,224.80; Reference: | 7100-000 | | 959.94 | 192,770.86 |
| 07/01/19 | 283 | Helping Hand Company Alliance, LLC | Dividend paid  11.67% on $2,871.46; Claim# 15; Filed: $2,871.46; Reference: Stopped on 10/22/19 | 7100-000 | | 335.14 | 192,435.72 |
| 07/01/19 | 284 | Our Pets | Dividend paid  11.67% on $2,713.20; Claim# 16; Filed: $2,713.20; Reference: | 7100-000 | | 316.66 | 192,119.06 |
| 07/01/19 | 285 | Hal Leonard Corporation | Dividend paid  11.67% on $1,480.62; Claim# 17; Filed: $1,480.62; Reference: | 7100-000 | | 172.81 | 191,946.25 |
| 07/01/19 | 286 | DRIVE MEDICAL DESIGN & MFG | Dividend paid  11.67% on $39,113.02; Claim# 18; Filed: $39,113.02; Reference: | 7100-000 | | 4,564.98 | 187,381.27 |
| 07/01/19 | 287 | Principle Plastics Inc. | Dividend paid  11.67% on $1,180.80; Claim# 19; Filed: $1,180.80; Reference: | 7100-000 | | 137.81 | 187,243.46 |
| 07/01/19 | 288 | LifeScience Plus, Inc. | Dividend paid  11.67% on $2,684.16; Claim# | 7100-000 | | 313.28 | 186,930.18 |

| | | | Subtotals : | | $0.00 | $29,986.75 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 13

| | | |
|---|---|---|
| **Case Number:** | 16-12857-MDC | |
| **Case Name:** | MALVERN GIFTS, INC. | |
| **Taxpayer ID #:** | **-***3058 | |
| **Period Ending:** | 10/11/20 | |

| | |
|---|---|
| **Trustee:** | MICHAEL H. KALINER (580430) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******3666 - Checking Account |
| **Blanket Bond:** | $16,510,275.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 20; Filed: $2,684.16; Reference: | | | | |
| 07/01/19 | 289 | Cat Claws Inc. | Dividend paid 11.67% on $1,860.48; Claim# 21; Filed: $1,860.48; Reference: | 7100-000 | | 217.14 | 186,713.04 |
| 07/01/19 | 290 | Kittrich Corporation | Dividend paid 11.67% on $968.76; Claim# 22; Filed: $968.76; Reference: | 7100-000 | | 113.07 | 186,599.97 |
| 07/01/19 | 291 | Royal Brush Manufacturing, Inc. | Dividend paid 11.67% on $921.60; Claim# 23; Filed: $921.60; Reference: | 7100-000 | | 107.56 | 186,492.41 |
| 07/01/19 | 292 | QuestSpecialty Corporation | Dividend paid 11.67% on $1,005.48; Claim# 24; Filed: $1,005.48; Reference: | 7100-000 | | 117.35 | 186,375.06 |
| 07/01/19 | 293 | Care Apparel, Inc. | Dividend paid 11.67% on $10,765.34; Claim# 25; Filed: $10,765.34; Reference: | 7100-000 | | 1,256.45 | 185,118.61 |
| 07/01/19 | 294 | Spark Innovation | Dividend paid 11.67% on $3,090.00; Claim# 26; Filed: $3,090.00; Reference: | 7100-000 | | 360.64 | 184,757.97 |
| 07/01/19 | 295 | Catskill Craftsmen, Inc. | Dividend paid 11.67% on $258.00; Claim# 27; Filed: $258.00; Reference: | 7100-000 | | 30.11 | 184,727.86 |
| 07/01/19 | 296 | BackJoy Orthotics LLC | Dividend paid 11.67% on $528.00; Claim# 28; Filed: $528.00; Reference: | 7100-000 | | 61.62 | 184,666.24 |
| 07/01/19 | 297 | IPS, INC | Dividend paid 11.67% on $4,909.48; Claim# 30; Filed: $4,909.48; Reference: | 7100-000 | | 573.00 | 184,093.24 |
| 07/01/19 | 298 | EBM Ventures dba Unique Wellness | Dividend paid 11.67% on $4,561.92; Claim# 31; Filed: $4,561.92; Reference: | 7100-000 | | 532.43 | 183,560.81 |
| 07/01/19 | 299 | SUMMIT BRANDS | Dividend paid 11.67% on $1,231.20; Claim# 34; Filed: $1,231.20; Reference: | 7100-000 | | 143.70 | 183,417.11 |
| 07/01/19 | 300 | MSR Imports Inc | Dividend paid 11.67% on $21,834.50; Claim# 35; Filed: $21,834.50; Reference: | 7100-000 | | 2,548.36 | 180,868.75 |
| 07/01/19 | 301 | EK EKCESSORIES, INC | Dividend paid 11.67% on $1,218.00; Claim# 36; Filed: $1,218.00; Reference: | 7100-000 | | 142.16 | 180,726.59 |
| 07/01/19 | 302 | Pitney Bowes Inc | Dividend paid 11.67% on $4,154.37; Claim# 38; Filed: $4,154.37; Reference: | 7100-000 | | 484.87 | 180,241.72 |
| 07/01/19 | 303 | Jobar International, Inc. | Dividend paid 11.67% on $231,112.32; Claim# 39; Filed: $269,406.96; Reference: | 7100-000 | | 26,973.70 | 153,268.02 |
| 07/01/19 | 304 | Penguin Random House LLC | Dividend paid 11.67% on $1,830.60; Claim# 43; Filed: $1,830.60; Reference: | 7100-000 | | 213.65 | 153,054.37 |
| 07/01/19 | 305 | SOMBRA COSMETICS | Dividend paid 11.67% on $2,083.20; Claim# 44U; Filed: $1,041.60; Reference: | 7100-000 | | 243.14 | 152,811.23 |
| 07/01/19 | 306 | Evriholder Products LLC | Dividend paid 11.67% on $1,440.00; Claim# 46; Filed: $1,440.00; Reference: | 7100-000 | | 168.07 | 152,643.16 |
| 07/01/19 | 307 | Total-Content LLC | Dividend paid 11.67% on $1,056.00; Claim# 47; Filed: $1,056.00; Reference: | 7100-000 | | 123.25 | 152,519.91 |

Subtotals :          $0.00          $34,410.27

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-12857-MDC | |
| **Case Name:** MALVERN GIFTS, INC. | |

| | |
|---|---|
| **Trustee:** MICHAEL H. KALINER (580430) | |
| **Bank Name:** Mechanics Bank | |
| **Account:** ******3666 - Checking Account | |

**Taxpayer ID #:** \*\*-\*\*\*3058

**Blanket Bond:** $16,510,275.00  (per case limit)

**Period Ending:** 10/11/20

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/01/19 | 308 | Neo Products USA Inc. | Dividend paid  11.67% on $7,119.00; Claim# 48; Filed: $7,119.00; Reference: | 7100-000 | | 830.88 | 151,689.03 |
| 07/01/19 | 309 | Dorothy Biddle Service LLC | Dividend paid  11.67% on $899.74; Claim# 52; Filed: $899.74; Reference: Stopped on 10/22/19 | 7100-000 | | 105.01 | 151,584.02 |
| 07/01/19 | 310 | That Company Called If | Dividend paid  11.67% on $3,600.00; Claim# 54; Filed: $3,600.00; Reference: | 7100-000 | | 420.17 | 151,163.85 |
| 07/01/19 | 311 | Unison Gifts, Inc. | Dividend paid  11.67% on $777.60; Claim# 58; Filed: $777.60; Reference: | 7100-000 | | 90.76 | 151,073.09 |
| 07/01/19 | 312 | 4D Concepts, Inc. | Dividend paid  11.67% on $1,368.00; Claim# 60; Filed: $1,368.00; Reference: | 7100-000 | | 159.66 | 150,913.43 |
| 07/01/19 | 313 | Slack Mop Company | Dividend paid  11.67% on $2,572.80; Claim# 61; Filed: $2,572.80; Reference: | 7100-000 | | 300.28 | 150,613.15 |
| 07/01/19 | 314 | Corner II, Ltd. | Dividend paid  11.67% on $1,059.99; Claim# 62; Filed: $1,059.99; Reference: | 7100-000 | | 123.71 | 150,489.44 |
| 07/01/19 | 315 | Advertising Distributors of America | Dividend paid  11.67% on $10,985.64; Claim# 66; Filed: $10,985.64; Reference: Stopped on 10/22/19 | 7100-000 | | 1,282.16 | 149,207.28 |
| 07/01/19 | 316 | Narita Trading Co., Inc. | Dividend paid  11.67% on $6,652.80; Claim# 69; Filed: $6,652.80; Reference: | 7100-000 | | 776.46 | 148,430.82 |
| 07/01/19 | 317 | Furry Travelers Inc. | Dividend paid  11.67% on $480.00; Claim# 72; Filed: $480.00; Reference: | 7100-000 | | 56.02 | 148,374.80 |
| 07/01/19 | 318 | White Mountain Puzzles Inc. | Dividend paid  11.67% on $6,479.58; Claim# 73; Filed: $6,479.58; Reference: | 7100-000 | | 756.25 | 147,618.55 |
| 07/01/19 | 319 | Remwood Products Co. | Dividend paid  11.67% on $1,436.40; Claim# 76; Filed: $1,436.40; Reference: | 7100-000 | | 167.65 | 147,450.90 |
| 07/01/19 | 320 | Star Nutrition Inc. dba Incrediwear | Dividend paid  11.67% on $5,362.84; Claim# 78; Filed: $5,362.84; Reference: | 7100-000 | | 625.91 | 146,824.99 |
| 07/01/19 | 321 | Sunny Health & Fitness | Dividend paid  11.67% on $1,294.00; Claim# 80; Filed: $1,294.00; Reference: | 7100-000 | | 151.03 | 146,673.96 |
| 07/01/19 | 322 | Philip Nadel | Dividend paid  11.67% on $4,410.00; Claim# 81; Filed: $4,410.00; Reference: | 7100-000 | | 514.70 | 146,159.26 |
| 07/01/19 | 323 | Cm National Inc. | Dividend paid  11.67% on $576.00; Claim# 88; Filed: $576.00; Reference: | 7100-000 | | 67.23 | 146,092.03 |
| 07/01/19 | 324 | Tidy-Cup Corporation | Dividend paid  11.67% on $502.00; Claim# 95; Filed: $502.00; Reference: | 7100-000 | | 58.59 | 146,033.44 |
| 07/01/19 | 325 | Day Clocks Inc. | Dividend paid  11.67% on $1,185.00; Claim# 97; Filed: $1,185.00; Reference: Stopped on 10/22/19 | 7100-000 | | 138.30 | 145,895.14 |

Subtotals :  $0.00    $6,624.77

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-12857-MDC | |
| **Case Name:** | MALVERN GIFTS, INC. | |
| **Taxpayer ID #:** | **-***3058 | |
| **Period Ending:** | 10/11/20 | |

| | |
|---|---|
| **Trustee:** | MICHAEL H. KALINER (580430) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******3666 - Checking Account |
| **Blanket Bond:** | $16,510,275.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/01/19 | 326 | TALISMAN DESIGNS | Dividend paid  11.67% on $691.20; Claim# 114; Filed: $691.20; Reference: | 7100-000 | | 80.67 | 145,814.47 |
| 07/01/19 | 327 | Consumer Solutions, Inc. | Dividend paid  11.67% on $559.20; Claim# 115; Filed: $559.20; Reference: | 7100-000 | | 65.27 | 145,749.20 |
| 07/01/19 | 328 | Solutions That Stick Inc. | Dividend paid  11.67% on $1,768.40; Claim# 117; Filed: $1,768.40; Reference: | 7100-000 | | 206.39 | 145,542.81 |
| 07/01/19 | 329 | MEDCENTER SYSTEMS LLC | Dividend paid  11.67% on $7,253.76; Claim# 119; Filed: $7,253.76; Reference: | 7100-000 | | 846.60 | 144,696.21 |
| 07/01/19 | 330 | Coface North America Insurance Company | Dividend paid  11.67% on $1,878.00; Claim# 121; Filed: $1,878.00; Reference: | 7100-000 | | 219.19 | 144,477.02 |
| 07/01/19 | 331 | Honey-Can-Do | Dividend paid  11.67% on $16,896.48; Claim# 122; Filed: $16,896.48; Reference: | 7100-000 | | 1,972.03 | 142,504.99 |
| 07/01/19 | 332 | Peter Pauper Press, Inc. | Dividend paid  11.67% on $20,036.74; Claim# 125; Filed: $20,036.74; Reference: | 7100-000 | | 2,338.54 | 140,166.45 |
| 07/01/19 | 333 | Snow Joe LLC | Dividend paid  11.67% on $5,299.34; Claim# 128U; Filed: $5,299.34; Reference: | 7100-000 | | 618.50 | 139,547.95 |
| 07/01/19 | 334 | Frankford Leather Co. Inc. | Dividend paid  11.67% on $2,442.60; Claim# 131; Filed: $2,442.60; Reference: | 7100-000 | | 285.08 | 139,262.87 |
| 07/01/19 | 335 | ACE American Insurance Company | Dividend paid  11.67% on $10,395.00; Claim# 146; Filed: $10,395.00; Reference: | 7100-000 | | 1,213.23 | 138,049.64 |
| 07/01/19 | 336 | Weiman Products LLC | Dividend paid  11.67% on $972.00; Claim# 148; Filed: $972.00; Reference: | 7100-000 | | 113.44 | 137,936.20 |
| 07/01/19 | 337 | Multy Home LP | Dividend paid  11.67% on $1,518.00; Claim# 158; Filed: $1,518.00; Reference: Stopped on 10/22/19 | 7100-000 | | 177.17 | 137,759.03 |
| 07/01/19 | 338 | FedEx Corporate Services Inc as Assignee | Dividend paid  11.67% on $760,645.53; Claim# 159; Filed: $760,645.53; Reference: | 7100-000 | | 88,776.85 | 48,982.18 |
| 07/01/19 | 339 | Aureus Product Innovations Inc. | Dividend paid  11.67% on $1,293.12; Claim# 161; Filed: $1,293.12; Reference: | 7100-000 | | 150.92 | 48,831.26 |
| 07/01/19 | 340 | Global Office Products LLC | Dividend paid  11.67% on $90,341.00; Claim# 162; Filed: $90,341.00; Reference: | 7100-000 | | 10,543.92 | 38,287.34 |
| 07/01/19 | 341 | Luggie Scooter, Inc. dba FreeRider USA | Dividend paid  11.67% on $3,870.50; Claim# 165; Filed: $3,870.50; Reference: | 7100-000 | | 451.74 | 37,835.60 |
| 07/01/19 | 342 | International Arrivals LLC | Dividend paid  11.67% on $2,323.08; Claim# 167; Filed: $2,323.08; Reference: | 7100-000 | | 271.13 | 37,564.47 |
| 07/01/19 | 343 | The Bryn Mawr Trust Company | Dividend paid  11.67% on $12,645.35; Claim# 169; Filed: $12,645.35; Reference: Stopped on 10/22/19 | 7100-000 | | 1,475.87 | 36,088.60 |
| 07/01/19 | 344 | Easylife Group Ltd | Dividend paid  11.67% on $266,943.74; | 7100-000 | | 31,155.67 | 4,932.93 |
| | | | Subtotals : | | $0.00 | $140,962.21 | |

{} Asset reference(s)

Printed: 10/11/2020 12:44 PM    V.20.24

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 16

| | |
|---|---|
| **Case Number:** 16-12857-MDC | |
| **Case Name:** MALVERN GIFTS, INC. | |
| **Taxpayer ID #:** **-***3058 | |
| **Period Ending:** 10/11/20 | |

| | |
|---|---|
| **Trustee:** MICHAEL H. KALINER (580430) | |
| **Bank Name:** Mechanics Bank | |
| **Account:** ******3666 - Checking Account | |
| **Blanket Bond:** $16,510,275.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim# 174; Filed: $266,943.74; Reference: | | | | |
| 07/01/19 | 345 | WBM LLC | Dividend paid  11.67% on $17,503.20; Claim# 177; Filed: $17,503.20; Reference: | 7100-000 | | 2,042.84 | 2,890.09 |
| 07/01/19 | 346 | Sperry Marketing Group, Inc. (DBA) Sperry Mfg. | Dividend paid  11.67% on $1,530.10; Claim# 179; Filed: $1,530.10; Reference: | 7100-000 | | 178.58 | 2,711.51 |
| 07/01/19 | 347 | Emporium Leather Company Inc. | Dividend paid  11.67% on $1,510.71; Claim# 182; Filed: $1,510.71; Reference: | 7100-000 | | 176.32 | 2,535.19 |
| 07/01/19 | 348 | LS&S LLC | Dividend paid  11.67% on $973.68; Claim# 184; Filed: $973.68; Reference: | 7100-000 | | 113.64 | 2,421.55 |
| 07/01/19 | 349 | BB&T, Bankruptcy Section | Dividend paid  11.67% on $20,748.00; Claim# 185 -3; Filed: $20,748.00; Reference: Stopped on 10/22/19 | 7100-000 | | 2,421.55 | 0.00 |
| 10/22/19 | 166 | Timothy C. Harter | Dividend paid 100.00% on $55.88; Claim# 68; Filed: $55.88; Reference: Stopped: check issued on 07/01/19 | 5600-000 | | -55.88 | 55.88 |
| 10/22/19 | 167 | Joyce McNeil | Dividend paid 100.00% on $115.58; Claim# 70; Filed: $115.58; Reference: Stopped: check issued on 07/01/19 | 5600-000 | | -115.58 | 171.46 |
| 10/22/19 | 177 | Eliza Hurley | Dividend paid 100.00% on $59.90; Claim# 86; Filed: $59.90; Reference: Stopped: check issued on 07/01/19 | 5600-000 | | -59.90 | 231.36 |
| 10/22/19 | 182 | Janice Luongo | Dividend paid 100.00% on $29.98; Claim# 92; Filed: $29.98; Reference: Stopped: check issued on 07/01/19 | 5600-000 | | -29.98 | 261.34 |
| 10/22/19 | 185 | Della Rae Youts | Dividend paid 100.00% on $138.95; Claim# 96; Filed: $138.95; Reference: Stopped: check issued on 07/01/19 | 5600-000 | | -138.95 | 400.29 |
| 10/22/19 | 189 | Sue Ann Mauzy | Dividend paid 100.00% on $21.95; Claim# 102; Filed: $21.95; Reference: Stopped: check issued on 07/01/19 | 5600-000 | | -21.95 | 422.24 |
| 10/22/19 | 198 | Rheeta Sanford | Dividend paid 100.00% on $69.93; Claim# 112; Filed: $69.93; Reference: Stopped: check issued on 07/01/19 | 5600-000 | | -69.93 | 492.17 |
| 10/22/19 | 207 | Mary Ann Manning | Dividend paid 100.00% on $264.98; Claim# 129; Filed: $264.98; Reference: Stopped: check issued on 07/01/19 | 5600-000 | | -264.98 | 757.15 |
| 10/22/19 | 210 | Jo Ann Coleman | Dividend paid 100.00% on $125.88; Claim# 133; Filed: $125.88; Reference: Voided: check issued on 07/01/19 | 5600-000 | | -125.88 | 883.03 |

| | | | Subtotals : | | $0.00 | $4,049.90 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 17

| | | |
|---|---|---|
| **Case Number:** | 16-12857-MDC | |
| **Case Name:** | MALVERN GIFTS, INC. | |
| **Taxpayer ID #:** | **-***3058 | |
| **Period Ending:** | 10/11/20 | |

| | |
|---|---|
| **Trustee:** | MICHAEL H. KALINER (580430) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******3666 - Checking Account |
| **Blanket Bond:** | $16,510,275.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/22/19 | 215 | Theodosia Fitch | Dividend paid 100.00% on $85.90; Claim# 138; Filed: $85.90; Reference:<br>Stopped: check issued on 07/01/19 | 5600-000 | | -85.90 | 968.93 |
| 10/22/19 | 235 | Burnell Lawrence Kapp | Dividend paid 100.00% on $41.94; Claim# 168; Filed: $41.94; Reference:<br>Stopped: check issued on 07/01/19 | 5600-000 | | -41.94 | 1,010.87 |
| 10/22/19 | 242 | Janet Baker | Dividend paid 100.00% on $20.92; Claim# 178; Filed: $20.92; Reference:<br>Stopped: check issued on 07/01/19 | 5600-000 | | -20.92 | 1,031.79 |
| 10/22/19 | 253 | Myrniss Devine | Dividend paid 100.00% on $65.86; Claim# 196; Filed: $65.86; Reference:<br>Stopped: check issued on 07/01/19 | 5600-000 | | -65.86 | 1,097.65 |
| 10/22/19 | 254 | L.E. Emde | Dividend paid 100.00% on $185.92; Claim# 197; Filed: $185.92; Reference:<br>Stopped: check issued on 07/01/19 | 5600-000 | | -185.92 | 1,283.57 |
| 10/22/19 | 280 | America By Mail, Inc. dba Catalogs. Com | Dividend paid  11.67% on $915.30; Claim# 11; Filed: $915.30; Reference:<br>Stopped: check issued on 07/01/19 | 7100-000 | | -106.83 | 1,390.40 |
| 10/22/19 | 283 | Helping Hand Company Alliance, LLC | Dividend paid  11.67% on $2,871.46; Claim# 15; Filed: $2,871.46; Reference:<br>Stopped: check issued on 07/01/19 | 7100-000 | | -335.14 | 1,725.54 |
| 10/22/19 | 309 | Dorothy Biddle Service LLC | Dividend paid  11.67% on $899.74; Claim# 52; Filed: $899.74; Reference:<br>Stopped: check issued on 07/01/19 | 7100-000 | | -105.01 | 1,830.55 |
| 10/22/19 | 315 | Advertising Distributors of America | Dividend paid  11.67% on $10,985.64; Claim# 66; Filed: $10,985.64; Reference:<br>Stopped: check issued on 07/01/19 | 7100-000 | | -1,282.16 | 3,112.71 |
| 10/22/19 | 325 | Day Clocks Inc. | Dividend paid  11.67% on $1,185.00; Claim# 97; Filed: $1,185.00; Reference:<br>Stopped: check issued on 07/01/19 | 7100-000 | | -138.30 | 3,251.01 |
| 10/22/19 | 337 | Multy Home LP | Dividend paid  11.67% on $1,518.00; Claim# 158; Filed: $1,518.00; Reference:<br>Stopped: check issued on 07/01/19 | 7100-000 | | -177.17 | 3,428.18 |
| 10/22/19 | 343 | The Bryn Mawr Trust Company | Dividend paid  11.67% on $12,645.35; Claim# 169; Filed: $12,645.35; Reference:<br>Stopped: check issued on 07/01/19 | 7100-000 | | -1,475.87 | 4,904.05 |
| 10/22/19 | 349 | BB&T, Bankruptcy Section | Dividend paid  11.67% on $20,748.00; Claim# 185 -3; Filed: $20,748.00; Reference:<br>Stopped: check issued on 07/01/19 | 7100-000 | | -2,421.55 | 7,325.60 |

Subtotals :    $0.00    $-6,442.57

{} Asset reference(s)

Printed: 10/11/2020 12:44 PM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-12857-MDC |
| **Case Name:** | MALVERN GIFTS, INC. |
| **Taxpayer ID #:** | **-***3058 |
| **Period Ending:** | 10/11/20 |

| | |
|---|---|
| **Trustee:** | MICHAEL H. KALINER (580430) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******3666 - Checking Account |
| **Blanket Bond:** | $16,510,275.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/23/19 | | TELEBRANDS | Reversed Deposit Rev. 32  Reversed Deposit 100001 1 Accounts Receivable | 1121-000 | 92.79 | | 7,418.39 |
| 10/23/19 | | TELEBRANDS | Reversed Deposit 100001 1 Accounts Receivable | 1121-000 | -92.79 | | 7,325.60 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 766,067.27 | 758,741.67 | **$7,325.60** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 766,067.27 | 758,741.67 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$766,067.27** | **$758,741.67** | |

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-12857-MDC |
| Case Name: | MALVERN GIFTS, INC. |
| Taxpayer ID #: | **-***3058 |
| Period Ending: | 10/11/20 |

| | |
|---|---|
| Trustee: | MICHAEL H. KALINER (580430) |
| Bank Name: | People's United Bank |
| Account: | ********2068 - Checking Account |
| Blanket Bond: | $16,510,275.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-12857-MDC |
| Case Name: | MALVERN GIFTS, INC. |
| | |
| Taxpayer ID #: | **-***3058 |
| Period Ending: | 10/11/20 |

| | |
|---|---|
| Trustee: | MICHAEL H. KALINER (580430) |
| Bank Name: | People's United Bank |
| Account: | *******7078 - Checking Account |
| Blanket Bond: | $16,510,275.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/25/19 | | Transfer from 0061 to 7078 | Transfer from 0061 to 7078 | 9999-000 | 7,325.60 | | 7,325.60 |
| 11/04/19 | 101 | Clerk, U.S. Bankruptcy Court | Uncliamed funds | 7100-001 | | 7,325.60 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 7,325.60 | 7,325.60 | $0.00 |
| Less: Bank Transfers | 7,325.60 | 0.00 | |
| Subtotal | 0.00 | 7,325.60 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $7,325.60 | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ******3666 | 766,067.27 | 758,741.67 | 7,325.60 |
| Checking # *******2068 | 0.00 | 0.00 | 0.00 |
| Checking # *******7078 | 0.00 | 7,325.60 | 0.00 |
| | $766,067.27 | $766,067.27 | $7,325.60 |